IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

CHURCH & DWIGHT CO., INC.,

        Plaintiff,

  v.

SPD SWISS PRECISION DIAGNOSTICS,
GMBH,

        Defendant.

Civil Action No. 14 CV 585 (AJN)

**JOINT PRETRIAL REPORT**

## JOINT PRETRIAL REPORT

Pursuant to Rule 5.A of this Court's Individual Practices in Civil Cases, Plaintiff Church & Dwight Co., Inc. ("Church & Dwight") and Defendant SPD Swiss Precision Diagnostics GmbH ("SPD") respectfully submit this Joint Pretrial Report.

    **i.**    **The full caption of the action.**

The full caption of the action is set forth above.

    **ii.**    **The names, law firms, addresses, and telephone and fax numbers of trial counsel.**

**Plaintiff:**    **Michael T. Mervis**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Telephone 212-969-3565
Fax 212-969-2900

**Lawrence I. Weinstein**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Telephone 212-969-3240
Fax 212-969-2900

**Baldassare Vinti**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Telephone 212-969-3249

Fax 212-969-2900

**Jeffrey W. Warshafsky**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Telephone 212-969-3241
Fax 212-969-2900

**Q. Jennifer Yang**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Telephone 212-969-3394
Fax 212-969-2900

**Defendant:**  **Jeffrey G. Knowles**
Coblentz Patch Duffy & Bass LLP
One Ferry Building, Suite 200
San Francisco, CA 94111
Telephone 415-391-4800
Fax 415-989-1663

**Julia D. Greer**
Coblentz Patch Duffy & Bass LLP
One Ferry Building, Suite 200
San Francisco, CA 94111
Telephone 415-391-4800
Fax 415-989-1663

**David Mehretu (DM 1747)**
Coblentz Patch Duffy & Bass LLP
One Ferry Building, Suite 200
San Francisco, CA 94111
Telephone 415-391-4800
Fax 415-989-1663

**Alice Wang**
Coblentz Patch Duffy & Bass LLP
One Ferry Building, Suite 200
San Francisco, CA 94111
Telephone 415-391-4800
Fax 415-989-1663

iii.     **A brief statement by plaintiff as to the basis of subject matter jurisdiction, and a brief statement by each other party as to the presence or absence of subject matter jurisdiction.**

<u>**Plaintiff's Statement**</u>

This Court has jurisdiction over the subject matter of this action (1) under Section 39 of the Lanham Act, 15 U.S.C. § 1121, and 28 U.S.C. §§ 1331 and 1338, and (2) pursuant to 28 U.S.C. § 1332(a) because this action is between a citizen of a State of the United States and a citizen of a foreign state and the amount in controversy exceeds the sum or value of $75,000, exclusive of interest and costs.  This Court also has supplemental jurisdiction over Church & Dwight's state and common law claims pursuant to 28 U.S.C. §§ 1338 and 1367.

<u>**Defendant's Statement**</u>

SPD concurs with Plaintiff's Statement as to the Court's subject matter jurisdiction.

iv.     **A brief summary by each party of the claims and defenses that the party asserts remain to be tried, including citations to any statutes on which the party relies.  Such summaries shall also identify all claims and defenses previously asserted which are not to be tried.**

<u>**Plaintiff's Statement**</u>

Church & Dwight's claims to be tried are:  (1) its claim, as set forth in Count I of its Complaint, for violation of Section 43(a) of the Lanham Act, 15 U.S.C. § 1125(a); (2) its claim, as set forth in Count II of its Complaint, for violation of Section 349 of New York's General Business Law; and (3) its claim, as set forth in Count III of its Complaint, for breach of contract under New York law and, more specifically, breach by SPD of the parties' Settlement Agreement dated as of April 11, 2003.  There are no claims previously asserted by Church & Dwight which are not to be tried.

<u>**Defendant's Statement**</u>

SPD asserts the following defenses to Church & Dwight's claims: (1) C&D's claims are precluded because they directly conflict with the U.S. Food & Drug Administration ("FDA")'s approval of the Weeks Estimator advertising under 21 U.S.C. § 301 et seq.; (2) C&D's claims are barred, in whole or in part, because the issues plaintiff seeks to have decided by this Court are under the primary jurisdiction of the FDA; (3) C&D has failed to meet its burden to show that SPD has engaged in false advertising; (4) C&D lacks standing to bring these claims; (5) C&D's claims are barred, in whole or in part, because C&D has suffered no damages; (6) C&D's breach of contract claim is barred because SPD substantially complied with its obligations under the contract and C&D has failed to meet it burden to show a breach; and (7) C&D's breach of contract claim is barred by plaintiff's material breach of the parties' Settlement Agreement. SPD is no longer asserting the following affirmative defenses: waiver, estoppel, and consent.

v.     **A statement as to the number of trial days needed and regarding whether the case is to be tried with or without a jury.**

## Plaintiff's Statement

Church & Dwight estimates five to eight trial days will be needed.  The case will be tried to the Court without a jury.

## Defendant's Statement

SPD concurs with Plaintiff's Statement as to the number of trial days.

vi.    **A statement as to whether or not all parties have consented to trial by a magistrate judge.**

The parties have not consented to trial by a magistrate.

vii.   **Any stipulations or agreed statements of fact or law to which all parties consent.**

I.     **Stipulated Statements Of Facts**

1.     Plaintiff Church & Dwight Co., Inc. ("Church & Dwight") a leading nationwide supplier of home pregnancy tests, which it markets and sells under the brand name FIRST RESPONSE®.  (**Stipulated Fact No. 1**.)

2.     Defendant SPD Swiss Precision Diagnostics GmbH ("SPD") is also a leading nationwide supplier of home pregnancy tests, which are sold under the brand name CLEARBLUE® (Daly 3).  SPD is a joint venture between the consumer goods company, Procter & Gamble, and Alere, Inc.  (**Stipulated Fact No. 2**.)

3.     SPD and C&D are competitors in the market for home pregnancy tests. (**Stipulated Fact No. 3**.)

4.     Home pregnancy tests, including SPD's Clearblue brand and Church & Dwight's First Response brand, determine whether a woman is pregnant by detecting the presence (or failing to detect the presence) of human chorionic gonadotropin (better known as "hCG") in a

-4-

woman's urine.  (**Stipulated Fact No. 4**.)

5.      The U.S. Food, Drug and Cosmetic Act ("FDCA"), as amended by the Medical Devices Amendments of 1976, separates medical devices into three categories for purposes of the level of regulatory scrutiny they receive.  "Class I" devices do "not present a potential unreasonable risk of illness or injury" and therefore are subject to minimal regulation.  "Class II" devices are those "which cannot be classified as a class I device[s] because the general controls by themselves are insufficient to provide reasonable assurance of the safety and effectiveness of the device" and are therefore subject to somewhat greater regulatory scrutiny than Class I devices.  "Class III' devices either "present a potential unreasonable risk of illness or injury" or are "purported or represented to be for use in supporting or sustaining human life or for a use which is of substantial importance in preventing impairment of human health."  Class III devices are subject to the strictest regulatory scrutiny for medical devices.  (**Stipulated Fact No. 5**.)

6.      Before marketing a Class II device in the U.S., or making substantial modifications to an existing one, a manufacturer is required to notify the U.S. Food & Drug Administration ("FDA") of its intent in the form of a "Premarket Notification," also known as a "510(k)" application.  The 510(k) submission includes, among other things: an identification of the legally marketed device to which the submitter claims equivalence; a description of the new device that is the subject of the premarket notification, such as might be found in the labeling or promotional material for the device; a statement of the intended use of the device; and, for those premarket submissions in which a determination of substantial equivalence is also based on an assessment of performance data, tests data.   The information is intended to allow the FDA to determine whether the device is "substantially equivalent" to a device already legally on the market. (**Stipulated Fact No. 6**.)

7.      A manufacturer wishing to market a new Class III device must go through the even more rigorous "Premarket Approval" or "PMA" process. The PMA process entails a more detailed presentation of data about the safety and effectiveness of the proposed product than the 510(k) process.  (**Stipulated Fact No. 7**.)

8.      Home pregnancy tests are typically treated as Class II devices for purposes of FDA regulation.  If a manufacturer intends to introduce a device into commercial distribution for the first time or reintroduce a device that will be significantly changed or modified to the extent that its safety or effectiveness could be affected it must submit new 510(k) applications before marketing it.  (**Stipulated Fact No. 8**.)

9.      The first day of a pregnant woman's last menstrual period (in shorthand, "LMP" for "last menstrual period") is, on average, about two weeks prior to when a woman ovulates. (**Stipulated Fact No. 9**.)

## II.      **Stipulated Statements Of Law**

1.      The FDCA separates medical devices into three categories for purposes of the level of regulatory scrutiny they receive. 21 U.S.C. § 360c(a), *et seq*.  "Class I" devices do "not present a potential  unreasonable risk of illness or injury" and therefore are subject to minimal regulation.  "Class II" devices are those "which cannot be classified as a class I device[s] because the general controls by themselves are insufficient to provide reasonable assurance of the safety and effectiveness of the device" and are therefore subject to somewhat greater regulatory scrutiny than class I devices.  "Class III" devices either "present a potential unreasonable risk of illness or injury" or are "purported or represented to be for use in supporting or sustaining human life or for a use which is of substantial importance in preventing impairment of human health." Class III devices are subject to the strictest regulatory scrutiny for medical devices. *See*

*generally,* 21 U.S.C. § 360c(a), *et seq.* (**Stipulated Law No. 1.**)

      2.     The FDA does not permit a new home pregnancy test to be marketed unless the manufacturer has received clearance by the agency for the product to be marketed for a particular "intended use."  The review process for a new home pregnancy test product is commenced by the filing of a premarket notification submission to the FDA (known as a 510(k) submission).  21 C.F.R. § 807.81.  The 510(k) submission includes, among other things, a description of the device that is the subject of the premarket notification, and a statement of the intended use of the device, including "a general description of the diseases or conditions that the device will diagnose, treat, prevent, cure, or mitigate, including a description, where appropriate, of the patient population for which the device is intended."  21 C.F.R. § 807.92.  (**Stipulated Law No. 2.)**

      3.     A 510(k) application is intended to demonstrate to the FDA that the device is "substantially equivalent" to a legally marketed U.S. device.  21 C.F.R. § 807.92.  Hence, before marketing a Class II device, the submitter must receive a letter from the FDA that finds the device to be substantially equivalent, and states that the device can now be marketed in the US. This "clears" the device for commercial distribution, and so is generally referred to as a "clearance letter" or "SE letter." (**Stipulated Law No. 3.)**

      **viii.    A list of all trial witnesses, indicating whether such witnesses will testify in person or by deposition, and a brief summary of the substance of each witness's testimony.**

<u>**Plaintiff's Witnesses**</u>

Church & Dwight may call the following witnesses:

(1)    <u>Stacey Feldman</u>:  Ms. Feldman, Church & Dwight's Vice-President of Marketing for Women's Health and Personal Care, will testify live on the subjects set forth in her declarations of direct and rebuttal testimony.  Those subjects include, without limitation, the market for the parties' competing home pregnancy test

-7-

products, the advertising by SPD for its Clearblue Advanced Pregnancy Test with Weeks Estimator (the "Weeks Estimator" or the "Product") and the effect of the advertising on Church & Dwight's home pregnancy test business.

(2)   Pasquale Patrizio, M.D., MBE, HCLD:  Dr. Patrizio, a Professor of Obstetrics & Gynecology at Yale University and the Director of the Yale University Fertility Center, will testify as an expert witness live on the subjects set forth in his declarations of direct and rebuttal testimony.  Those subjects include, without limitation, the universal convention used by doctors to date pregnancy length, the reasons why the Weeks Estimator does not estimate how long a woman has been pregnant and the risk of adverse health consequences posed by the challenged advertising at issue in this case.

(3)   Hal Poret:  Mr. Poret, a Senior Vice President of the market research company ORC International, will testify as an expert witness live on the subjects set forth in his declarations of direct and rebuttal testimony.  Those subjects include, without limitation, his consumer perception survey concerning the messages communicated by the two packages in which the Weeks Estimator has been sold.

(4)   Dr. Bruce Isaacson:  Dr. Isaacson, the President of MMR Strategy Group, will testify as an expert witness live on the subjects set forth in his declarations of direct and rebuttal testimony.  Those subjects include, without limitation, his consumer perception survey concerning the messages communicated by SPD's 15-second television commercial for the Weeks Estimator.

(5)   Dr. Tulin Erdem:  Dr. Erdem, the Leonard N. Stern Professor of Business Administration and Professor of Marketing at the Stern School of Business, New York University, will testify as an expert witness live on the subjects set forth in her declarations of direct and rebuttal testimony.  Those subjects include, without limitation, her opinion that the challenged advertising caused harm to Church & Dwight's home pregnancy test business.

(6)   Ryan Daly:  Mr. Daly, an employee of Alere, Inc. and the former Commercial Director of the Americas for SPD's Clearblue brand, will testify live or by deposition.  Mr. Daly will testify concerning, among other potential subjects, SPD's advertising for the Weeks Estimator including, without limitation, its intent to communicate to retailers and consumers the false messages that the Weeks Estimator can estimate how many weeks a woman has been pregnant and that the estimate provided by the Product is the same as the estimate of pregnancy length a doctor would provide; consumer perception of and reaction to the advertising ; confusion and misunderstanding among American woman about any relationship between ovulation and when pregnancy begins; and the reasons why SPD intentionally avoided advertising the Weeks Estimator as a product that estimates how many weeks have passed since ovulation.

(7)   Kirsten Suarez:  Ms. Suarez, the former Clearblue Brand Manager for Procter & Gamble, will testify live or by deposition.  Ms. Suarez will testify concerning,

among other potential subjects, SPD's advertising for the Weeks Estimator including, without limitation, its intent to communicate to consumers the false messages that the Weeks Estimator can estimate how many weeks a woman has been pregnant and that the estimate provided by the Product is the same as the estimate of pregnancy length a doctor would provide; consumer perception of and reaction to the advertising; confusion and misunderstanding among American woman about any relationship between ovulation and when pregnancy begins; and the reasons why SPD intentionally avoided advertising the Weeks Estimator as a product that estimates how many weeks have passed since ovulation.

(8)     Dr. Joanna Pike:  Dr. Pike, SPD's Senior Global Product Manager, will testify live or by deposition.  Dr. Pike will testify concerning, among other potential subjects, SPD's advertising for the Weeks Estimator including, without limitation, its intent to communicate to consumers the false messages that the Weeks Estimator can estimate how many weeks a woman has been pregnant and that the estimate provided by the Product is the same as the estimate of pregnancy length a doctor would provide; consumer perception of and reaction to the advertising; and the reasons why SPD intentionally avoided advertising the Weeks Estimator as a product that estimates how many weeks have passed since ovulation.  Dr. Pike will also testify about the universal convention used by doctors to date pregnancy.

(9)     Stewart Wilson:  Mr. Wilson, an employee of Alere and SPD's former Chief Technical Officer, will testify live or by deposition.  Mr. Wilson will testify concerning, among other potential subjects, the meetings of and advice provided by SPD's "Advisory Board" for the Weeks Estimator and SPD's awareness of disregard for advice given and concerns expressed by Advisory Board members.

(10)    Mark Gittins:  Mr. Gittins, SPD's former Chief Compliance Officer, will testify live or by deposition.  Mr. Gittins will testify concerning, among other potential subjects, FDA's regulation of the Weeks Estimator, SPD's communications with FDA, consumer complaints, the message communicated by SPD's advertising for the Weeks Estimator, and how doctors date pregnancy.

(11)    Dr. Sarah Johnson:  Dr. Johnson, SPD's Scientific and Medical Affairs Manager, will testify live or by deposition.  Dr. Johnson will testify concerning, among other potential subjects, SPD's purported substantiation for its claim that the Weeks Estimator is "approximately 93% accurate," how doctors date pregnancy, how women communicate about pregnancy, biological issues relating to pregnancy, the meetings of and advice provided by SPD's "Advisory Board" for the Weeks Estimator and SPD's awareness of disregard for advice given and concerns expressed by Advisory Board members.

(12)    Karen Linton:  Ms. Linton, a Community Manager with Procter & Gamble, will testify by deposition.  Ms. Linton will testify concerning SPD's use of social media to promote the Weeks Estimator, consumer comments relating to the Weeks Estimator posted to social media and other online forums, SPD's process

of recording consumer comments posted to social media and other online forums, and SPD's responses to such consumer comments.

(13)    Robert Cutajar:  Mr. Cutajar, a former Senior Category Account Executive with Procter & Gamble, will testify by deposition.  Mr. Cutajar will testify concerning SPD's advertising for the Weeks Estimator directed to retail customers.

## Defendant's Witnesses

SPD has submitted written direct testimony from the following witnesses, whom SPD reserves the right to call to provide live testimony at trial to the extent such testimony is appropriate:

Dr. Kurt T. Barnhart.  Dr. Barnhart is a professor of Obstetrics and Gynecology, as well as Epidemiology at the Perelman School of Medicine at the University of Pennsylvania.  Dr. Barnhart will testify generally to matters relating to reproductive endocrinology and medical practices in the field of obstetrics. The expert opinions he will offer include, but are not necessarily limited to, the opinion that: (i) pregnancy begins at fertilization of the egg by sperm; (ii) fertilization must of necessity take place within 24 hours of ovulation; (iii) the Product, by estimating weeks since ovulation, estimates weeks since the start of pregnancy; (iv) women generally understand what ovulation is and its relationship to conception (fertilization); (v) women are generally not familiar with the way doctors conventionally date pregnancy (i.e., from the date of a woman's last menstrual period); and (vi) neither the challenged advertising nor the Product does not pose a health risk to consumers.

Sarah Butler.  Ms. Butler is a Vice President at NERA Economic Consulting where she participates in the Intellectual Property, Product Liability, Antitrust, and Labor Practices.  Ms. Butler will testify generally as to how the flawed methodology, including the inappropriate design and insufficient questions, of C&D's survey experts, Mr. Hal Poret and Dr. Bruce Isaacson, render their conclusions irrelevant and unreliable.  As to Mr. Poret, Ms. Butler's expert testimony will address (but is not limited to):  (i) how his universe of survey respondents is both under-representative and over-inclusive; (ii) how his survey does not reflect marketplace conditions; and (iii) how his assumption that "weeks pregnant" and "weeks since ovulation" are mutually exclusive propositions caused him to miscode responses.  As to Dr. Isaacson, Ms. Butler's testimony will address (but is not limited to):  (i) how his control is so deeply flawed that it renders his survey unusable; and (ii) how he makes the same unjustified assumption that weeks since ovulation and weeks pregnant are mutually exclusive propositions.

Dr. Alan J. Cox.  Dr. Cox is an economist and Senior Vice President at the San Francisco office of NERA Economic Consulting.  Dr. Cox will testify generally as to what constitutes a reasonable basis, grounded in accepted economic principles, for establishing a causal link between the alleged false advertising and C&D's sales, profits, or market share, and how the evidence does not support a claim that C&D lost profits or market share as a result of the alleged false advertising.  He will also testify as to the reasons it would be inappropriate to award C&D an injunction even if the data and economic reasoning could show a an impact of alleged false advertising and the dissemination of misleading information.  He will also explain how Dr. Erdem bases her conclusions on nothing more than a coincidence in timing between a purported

decline in C&D's revenue share and the commencement of an advertising campaign that contained allegedly false information, and why her analysis should not be considered as the basis for a finding of liability or damages in this case.

Ryan Daly. Mr. Daly is responsible for marketing and sales of the Clearblue® range of home pregnancy and ovulation tests in the Americas, including the United States of America. Mr. Daly will testify about the strong sales record the Weeks Estimator enjoys worldwide, reflecting the robust demand for products that estimate weeks since ovulation/conception, as well as describe the relative market shares, sales and pricing of the First Response and Clearblue line of products over time to rebut C&D's mischaracterizations of such data. He will testify about the Weeks Estimator launch in the U.S. and about SPD's marketing of the Weeks Estimator in the U.S. generally. He will describe the system and practices SPD has in place to ensure that all potential advertising, including for the Weeks Estimator, is reviewed before reaching the consuming public. Mr. Daly will also explain how, contrary to C&D's claims, none of the messaging related to the product conveys to women that it gives the same estimate of weeks as that provided by a doctor. Lastly, Mr. Daly will testify as to why the alleged false advertising was not misleading or confusing, and has in any event been discontinued in the ordinary course and/or modified based on guidance from the FDA. Mr. Daly will also testify as to certain subjects by deposition.

Mark Gittins. Mr. Gittins was the Chief Compliance Officer of SPD and Head of the Bedford (England) Sit of SPD Development Company Ltd, a fully owned subsidiary of SPD Swiss Precision Diagnostics GmbH. He retired on September 10, 2014. Mr. Gittins will provide testimony regarding (i) the FDA's post-clearance approval of SPD's Weeks Estimator ("WE") marketing, and (ii) SPD's full compliance with the FDA mitigation measures. His testimony will include (but is not necessarily limited to) modifications SPD made to the WE carton, television commercial, press release, and certain youtube.com videos in order to address FDA's concerns about certain advertising for the product. He will also testify concerning the overall mitigation plan and proposed packing SPD submitted to the FDA, and how the FDA expressly approved the package (with the reference to ovulation) and SPD's proposed timetable for mitigation measures.

Dr. Sarah Johnson. Dr. Johnson is the Head of Clinical and Medical Affairs at SPD Development Company Limited, which is the research unit for SPD Swiss Precision Diagnostics, GmbH. Dr. Johnson will testify generally regarding background for the Weeks Estimator, including its history of worldwide sales with no reportable event, and the science behind which the estimator feature functions. She will also describe the regulatory processes the FDA employs to review new devices prior to marketing, including the 510(k) process used to clear the Weeks Estimator under the "SE [substantial equivalence] with limitations" provision. Dr. Johnson will explain the close scrutiny the FDA afforded to the Weeks Estimator under the "with limitations" standard, particularly with respect to the various iterations of package labeling and inserts for the product, and how the FDA ultimately crafted language to sufficiently address any potential for harm to consumers. Dr. Johnson will also offer testimony regarding (i) the FDA's post-clearance approval of SPD's Weeks Estimator ("WE") marketing, and (ii) SPD's full compliance with the FDA mitigation measures. Finally, Dr. Johnson will offer testimony that critiques opinions expressed by C&D's expert, Dr. Pasquale Patrizio. First, her testimony will show that the bases for Dr. Patrizio's opinion that the Weeks Estimator does not estimate the start of pregnancy are

demonstrably false.  Second, her testimony will shed light generally upon Dr. Patrizio's numerous distortions and mischaracterizations of SPD's documents in order to support his opinion that the Weeks Estimator does not estimate weeks since pregnancy began.  Third, she will testify regarding why Dr. Patrizio's opinion that SPD withheld evidence of customer confusion is incorrect.   Dr. Johnson will also testify as to certain subjects by deposition.

　　　　Cristobal Montero.  Mr. Montero is the Global Financing Planning & Analysis Group Manager at SPD Swiss Precision Diagnostics GmbH.  Mr. Montero will provide testimony regarding the systems SPD uses to  track the sale of pregnancy test products, including the Weeks Estimator.  From this information, Ms. Montero will also provide testimony regarding the total sales volume for Weeks Estimator test kits sold for use in the United States between August 2013 to June 30, 2014, and worldwide between July 2008 to June 30, 2014.

　　　　Joanna Pike.  Dr. Pike is the Senior Global Pregnancy Product Manager for SPD Swiss Precision Diagnostics GmbH.  Dr. Pike will offer testimony to clarify an email between herself and colleagues that C&D's expert, Dr. Pasquale Patrizio, uses as support to suggest that Dr. Pike, or SPD, share his opinion that pregnancy is not dated based on time since ovulation.  Dr. Pike's testimony will provide overall context for the correspondence, including that it related to proposed print advertising  prepared by an outside agency prior to launch of the product in the U.S. that SPD never used, and make clear that she does not share Dr. Patrizio's opinion about whether ovulation is a medically recognized reference point for the start of pregnancy.

　　　　Mary D. Sammel. Dr. Sammel is Professor of Biostatistics at the University of Pennsylvania Perelman, School of Medicine, department of Biostatistics and Epidemiology.  Dr. Sammel will provide expert testimony on matters relating to statistical analysis of sales and consumer inquiry data.  In particular, the expert opinions she offers will show that the statistical significance of the number of complaints that C&D's expert, Dr. Pasquale Patrizio, refers to, as well as the number of worldwide and U.S. based complaints regarding the Weeks Estimator, do not support his argument  that consumers are misusing the Weeks Estimator or mistakenly believe that the product estimates pregnancy duration the same way a doctor does.  She will further testify that, if anything, the few number of complaints suggest the opposite of Dr. Patrizio's argument:  that the Weeks Estimator is a safe product that does not confuse consumers.

　　　　Dr. Joel H. Steckel.  Dr. Steckel is Professor of Marketing and the Vice Dean for Doctoral Education at the Leonard N. Stern School of Business, New York University.  Dr. Joel Steckel's testimony will show that the opinions of C&D's expert, Dr. Tulin Erdem, that (a) C&D has been harmed and (b) the harm has been caused by SPD's allegedly false advertising, are wholly unreliable.  Among the expert opinions Dr. Steckel will offer include (but are not limited to) demonstrating:  (i) why the data Dr. Erdem presents show no evidence of harm to C&D; (ii) how Dr. Erdem's analyses are correlational at best and do not support a conclusion about causality; (iii) that Dr. Erdem presents no evidence to show that the allegedly false messages were a driver behind any impact the Weeks Estimator allegedly had on C&D; (iv) that Dr. Erdem presents no evidence that consumers are misled by the allegedly false Weeks Estimator advertising; and (v) that even if consumers are misled in the manner that C&D alleges, that C&D has been harmed as a result.  Dr. Steckel will also explain that the conclusions of studies conducted by C&D's survey experts, Mr. Hal Poret and Dr. Bruce Isaacson, do not in any way demonstrate that consumers were likely to have been misled by the alleged false advertising for

the Weeks Estimator.  He will also testify about the two survey experts' failure to address the implicit assumption they make, that women infer the first day of the last menstrual period to be the time of pregnancy and recognize that to be what the medical profession uses as well, and how this failure undermines whatever conclusions they reach about whether the Weeks Estimator advertising misleads consumers.

Kirsten Suarez.  Ms. Suarez is the BFO Brand Manager for the Olympics at Procter & Gamble.  She served from March 2012 to January 2014 as the Brand Manager for SPD Swiss Precision Diagnostics GmbH's Clearblue line of products.  Ms. Suarez's testimony will cover three topics.  First, she will testify regarding SPD's retention of Tamara Mowry-Housely as a celebrity spokesperson for the Weeks Estimator, including but not limited to Ms. Mowry-Houseley's preparation on the messages and claims about the Weeks Estimator that SPD informed her she was permitted and not permitted to say.  Second, Ms. Suarez will testify as to consumers' understanding of the relationship between ovulation and conception, with particular emphasis on email correspondence between herself and several colleagues concerning marketing language to adopt in scripts for videos on how to use the Weeks Estimator.  Third, Ms. Suarez will testify regarding references to the Weeks Estimator's estimating function on various social media sites, and the validity of making judgments about broad consumer reactions to a product based on anecdotal comments.

Rebecca Tan.  Ms. Tan is the Head of Consumer Support at SPD Swiss Precision Diagnostics GmbH.  Ms. Tan will provide testimony concerning SPD's system for receiving and processing customer contacts for the Weeks Estimator, which may occur via social media outlets, regular mail, email, or the "Careline," which refers to SPD's customer service call in numbers.  Her testimony will include (but is not limited to):  (i) describing how contacts are assigned subject codes depending on the nature of the contact, (ii) the total number of complaints worldwide for the Weeks Estimator between January 2, 2008 to June 30, 2014, and (iii) how many of those complaints originated in the United States and pertained to the Weeks Estimator's estimation of weeks function.

SPD has offered deposition testimony for the following witnesses:

Dr. Pasquale Patrizio.  Dr. Patrizio will testify concerning, among other potential subjects: (i) that Doctors date pregnancy based on time of ovulation when the date of ovulation is known; (ii) his assertions of risk to consumers; and (iii) that women cannot be pregnant while menstruating and before they have ovulated.

Dr. Albert Nazareth.  Dr. Nazareth will testify concerning, among other potential subjects, C&D's plans to develop and market a pregnancy product with a dating function.

Dr. Timothy Snowden.  Dr. Snowden will testify concerning, among other potential subjects, C&D's plans to develop and market a pregnancy product with a dating function, as well as certain positions C&D is taking in this lawsuit.

Dr. Bruce Isaacson.  Dr. Isaacson will testify concerning, among other potential subjects, the survey he conducted in this case on behalf of C&D; the assumptions he made in conducting in survey, and his failure to investigate women's beliefs as to how pregnancy is dated.

Dr. Tulin Erdem.  Dr. Erdem will testify concerning, among other potential subjects, the reports she prepared in this case on behalf of C&D; the assumptions she made in rendering her opinions in this case about injury to C&D, and her failure to investigate women's beliefs as to how pregnancy is dated.

Hal Poret.  Mr. Poret will testify concerning, among other potential subjects, the survey he conducted in this case on behalf of C&D; the assumptions he made in conducting his survey, and his failure to investigate women's beliefs as to how pregnancy is dated.

Stacey Feldman.  Ms. Feldman will testify concerning, among other potential subjects: (i) C&D's plans to develop and market a pregnancy test with a hCG dating function; (ii) the elements of the challenged advertising that C&D contends render the advertising false; and (iii) C&D's awareness of SPD's advertising for the Weeks Estimator outside of the United States.

SPD has identified the following witnesses, identified in C&D's witness list, whom SPD intends to cross-examine live and expects to call to the witness stand for that purpose:

Dr. Pasquale Patrizio
Dr. Timothy Snowden
Dr. Bruce Isaacson
Dr. Tulin Erdem
Hal Poret
Stacey Feldman

SPD reserves the right to call to provide live testimony at trial any witness SPD deposed in this case, in particular to the extent their designated deposition testimony is not admitted into evidence.  SPD also reserves the right to call to provide live testimony at trial any witness on C&D's witness list.

**ix.    A designation by each party of deposition testimony to be offered in its case in chief and any counter-designations and objections by any other party.**

Church & Dwight's deposition designations are set forth in Exhibit A hereto.  Church & Dwight's objections and counter-designations to SPD's deposition designations are set forth in Exhibit B hereto.

SPD's deposition designations are set forth in Exhibit C hereto.  SPD's objections and counter-designations to Church & Dwight's deposition designations are set forth in Exhibit D hereto.

**x.    A list by each party of exhibits to be offered in its case in chief, with one star indicating an objection by the opposing party based on authenticity.**

Church & Dwight's List of Trial Exhibits is annexed hereto as Exhibit E.  Church & Dwight's objections to SPD's Trial Exhibits are set forth in Exhibit F hereto.

SPD's List of Trial Exhibits is annexed hereto as Exhibit G.  SPD's objections to Church & Dwight's Trial Exhibits are set forth in Exhibit H hereto.

xi.     **A statement of the damages claimed and any other relief sought, including the manner and method used to calculate any claimed damages and a breakdown of the elements of such claimed damages.**

Not applicable.  Damages issues have been bifurcated from liability.

xii.    **A statement of whether the parties consent to less than a unanimous verdict.**

Not applicable.  This case is to be tried to the Court without a jury.

Dated: March 5, 2015

Respectfully submitted,

/s/ Michael T. Mervis                        /s/ Jeffrey G. Knowles
**PROSKAUER ROSE LLP**                    **COBLENTZ PATCH DUFFY**
Richard M. Goldstein                          **& BASS LLP**
Michael T. Mervis                             Jeffrey G. Knowles
Lawrence I. Weinstein                         Julie D. Greer
Baldassare Vinti                              David Mehretu
Jeffrey H. Warshafsky                         Alice Wang
Q. Jennifer Yang                              One Ferry Building, Suite 200
Eleven Times Square                           San Francisco, CA 94111
New York, NY 10036                            Tel.:  415.772-5795
Tel. (212) 969-3000                           Fax:  415.989.1663
Fax (212) 969-2900                            jgk@coblentzlaw.com
rgoldstein@proskauer.com                      jgreer@coblentzlaw.com
mmervis@proskauer.com                         dmehretu@coblentzlaw.com
lweinstein@proskauer.com                      awang@coblentzlaw.com
bvinti@proskauer.com
jwarshafsky@proskauer.com                     Attorneys for Defendant
jyang@proskauer.com                           SPD Swiss Precision Diagnostics GmbH

Attorneys for Plaintiff
Church & Dwight Co., Inc.

# Exhibit A

# Church Dwight's Deposition Designations

| Mark Gittins - 9/5/2014 |
| --- |
| 9:10-9:11 |
| 9:18-9:25 |
| 10:9-10:15 |
| 11:13-11:15 |
| 12:13-12:18 |
| 15:10-17:7 |
| 29:6-29:12 |
| 29:23-30:17 |
| 32:7-33:14 |
| 35:10-35:11 |
| 35:19-35:25 |
| 37:6-37:11 |
| 37:20-38:6 |
| 38:16-38:17 |
| 38:19-40:15 |
| 42:7-42:8 |
| 42:11-43:12 |
| 45:7-45: 18 |
| 45:20-46:14 |
| 49:12-17 |
| 50:6-51:1 |
| 51:9-52:4 |
| 54:5-54:7 |
| 54:9-54:22 |
| 54:24-55:12 |
| 62:15-62:25 |
| 66:5-68:18 |
| 69:18-69:24 |
| 70:8-70:14 |
| 70:21-70:22 |
| 70:24-70:24 |
| 72:10-72:12 |
| 72:14-72:18 |
| 72:20-73:7 |
| 75:6-75:8 |
| 76:5-76:9 |
| 76:15-77:13 |
| 82:2-82:3 |
| 82:5-82:6 |
| 82:10-82:25 |
| 83:4-83:16 |
| 84:16-84:25 |
| 85:4-85:6 |
| 85:9-85:25 |

# Church Dwight's Deposition Designations

| |
|---|
| 86:2-86:17 |
| 87:23-88:5 |
| 89:15-89:23 |
| 90:5-90:15 |
| 90:17-90:17 |
| 91:19-94:4 |
| 94:15-94:19 |
| 95:6-95:7 |
| 95:9-96:19 |
| 97:1-97:5 |
| 97:7-97:16 |
| 97:18-98:3 |
| 98:6-98:14 |
| 98:16-98:20 |
| 100:22-101:5 |
| 105:13-105:13 |
| 105:18-105:18 |
| 105:21-105:24 |
| 109:14-109:21 |
| 111:13-111:19 |
| 111:25-112:3 |
| 112:5-113:3 |
| 113:12-18 |
| 113:20-114:7 |
| 114:10-114:10 |
| 115:7-115:17 |
| 119:14-119:20 |
| 122:23-123:12 |
| 124:22-125:16 |
| 125:18-126:12 |
| 128:5-128:8 |
| 128:10-128:19 |
| 129:5-129:9 |
| 129:18-130:11 |
| 132:11-133:21 |
| 135:14-135:19 |
| 136:10-136:21 |
| 136:24-136:24 |
| 137:2-137:5 |
| 137:7-138:17 |
| 138:20-138:20 |
| 139:16-140:8 |
| 141:6-142:15 |
| 143:22-144:2 |
| 144:5-144:21 |

# Church Dwight's Deposition Designations

| |
|---|
| 144:24-144:24 |
| 145:1-146:5 |
| 147:1-147:2 |
| 147:5-147:21 |
| 149:6-150:1 |
| 150:4-150:5 |
| 150:21-151:13 |
| 152:5-153:1 |
| 153:3-153:3 |
| 153:11-153:22 |
| 153:24-154:4 |
| 154:9-155:6 |
| 155:8-155:11 |
| 159:8-159:11 |
| 159:13-159:13 |
| 160:4-160:7 |
| 161:6-161:9 |
| 164:1-164:6 |
| 164:9-164:16 |
| 165:23-166:1 |
| 172:3-172:7 |
| 173:12-174:9 |
| 176:7-177:19 |
| 181:16-181:23 |
| 182:1-182:12 |
| 182:18-183:4 |
| 183:9-183:21 |
| 184:6-187:24 |
| 188:2-188:13 |
| 188:15-189:2 |
| 190:21-191:4 |
| 191:7-191:13 |
| 191:18-191:24 |
| 192:1-192:15 |
| 192:20-193:5 |
| 193:8-193:10 |
| 193:13-193:23 |
| 193:25-194:5 |
| 194:7-194:12 |
| 194:15-194:24 |
| 195:8-195:11 |
| 196:3-196:16 |
| 196:18-196:23 |
| 197:2-197:9 |
| 197:11-197:12 |

# Church Dwight's Deposition Designations

| |
|---|
| 197:19-197:25 |
| 198:8-198:11 |
| 199:22-200:13 |
| 200:17-201:5 |
| 201:10-202:10 |
| 202:12-202:22 |
| 203:7-203:9 |
| 203:12-203:15 |
| 204:2-204:2 |
| 204:5-204:11 |
| 204:14-204:17 |
| 204:19-205:16 |
| 206:18-206:21 |
| 206:23-206:24 |
| 208:14-208:19 |
| 208:22-209:5 |
| 210:1-210:8 |
| 210:25-211:1 |
| 211:4-211:7 |
| 212:19-212:21 |
| 212:23-213:4 |
| 213:7-213:15 |
| 214:11-214:12 |
| 214:15-214:16 |
| 215:9-215:10 |
| 215:13-215:13 |
| 216:1-216:23 |
| 217:11-217:13 |
| 217:16-217:25 |
| 218:7-218:8 |
| 220:5-220:10 |
| 220:17-221:19 |
| 221:25-222:9 |
| 224:15-225:22 |
| 230:24-231:6 |
| 233:16-233:24 |
| 236:6-236:16 |
| 241:4-241:12 |
| 243:21-244:14 |

# Church Dwight's Deposition Designations

| Ryan Daly – 9/11/2014 |
| :---: |
| 82:17-83:6 |
| 109:21-110:22 |
| 111:17-112:6 |
| 123:9-123:17 |
| 125:13-126:4 |
| 126:21-127:7 |
| 138:21-139:6 |
| 141:20-144:5 |
| 167:6-167:21 |
| 172:11-173:5 |
| 193:4-194:3 |
| 196:21-197:23 |
| 220:15-221:9 |
| 228:13-229:11 |
| 232:19-235:2 |
| 235:6-236:18 |
| 237:11-238:23 |
| 241:22-242:18 |
| 255:17-256:17 |
| 269:19-270:19 |
| 271:5-273:19 |
| 303:23-304:15 |
| 305:16-306:18 |
| 308:4-308:15 |
| 310:17-314:15 |
| 336:9-342:7 |

# Church Dwight's Deposition Designations

| Joanna Pike – 9/18/2014 |
|---|
| 15:7-15:12 |
| 15:24-18:11 |
| 21:22-22:4 |
| 31:12-31:24 |
| 32:3-32:3 |
| 32:7-32:19 |
| 34:12-34:24 |
| 73:21-74:20 |
| 76:16-76:23 |
| 83:15-84:3 |
| 84:9-85:8 |
| 108:3-108:22 |
| 123:13-123:25 |
| 130:7-132:5 |
| 143:21-144:16 |
| 149:3-152:9 |
| 153:20-154:6 |
| 157:6-158:19 |
| 159:13-161:19 |
| 161:24-164:21 |
| 165:9-165:15 |
| 176:22-178:9 |
| 179:13-183:18 |
| 188:22-189:17 |
| 209:18-210:2 |
| 210:17-213:24 |
| 216:6-216:6 |
| 216:14-217:9 |

# Church Dwight's Deposition Designations

| Sarah Johnson – 9/19/2014 |
|:---:|
| 18:7-19:5 |
| 23:16-25:7 |
| 27:16-28:3 |
| 64:1-64:11 |
| 72:14-73:1 |
| 75:5-75:13 |
| 129:5-129:25 |
| 150:1-150:24 |
| 166:10-166:17 |
| 184:6-185:20 |

# Church Dwight's Deposition Designations

| Kirsten Suarez – 9/30/2014 |
|---|
| 20:4-20:12 |
| 22:1-22:19 |
| 43:3-44:6 |
| 44:9-46:6 |
| 48:21-49:7 |
| 53:23-55:7 |
| 80:3-80:25 |
| 84:16-85:10 |
| 99:16-99:22 |
| 117:22-121:1 |
| 128:20-130:25 |
| 135:10-136:19 |
| 235:8-237:25 |

# Church Dwight's Deposition Designations

| Karen Linton – 10/2/2014 |
| --- |
| 13:17-13:20 |
| 17:4-19:7 |
| 24:20-26:2 |
| 53:19-56:21 |
| 72:11-75:10 |
| 78:5-79:25 |
| 80:2-81:8 |
| 82:8-83:11 |
| 84:23-87:12 |
| 92:2-93:22 |
| 95:2-95:10 |
| 100:23-101:11 |
| 103:7-104:23 |
| 109:15-111:22 |
| 111:24-113:8 |
| 113:22-114:17 |
| 116:19-117:8 |
| 117:23-118:14 |
| 118:23-119:21 |
| 124:9-125:5 |
| 126:14-127:10 |
| 128:10-128:19 |
| 129:1-130:9 |
| 141:3-143:22 |

# Church Dwight's Deposition Designations

| Robert Cutajar – 10/16/2014 |
|:---:|
| 8:4-8:12 |
| 14:3-15:10 |
| 15:14-15:18 |
| 16:18-17:3 |
| 19:25-24:19 |
| 32:20-33:15 |
| 44:20-46:3 |
| 46:13-52:24 |
| 53:15-53:23 |
| 55:22-59:7 |
| 59:2-59:7 |
| 71:14-72:3 |
| 78:24-79:21 |
| 86:6-89:6 |
| 93:8-93:14 |
| 95:10-96:19 |
| 99:14-101:8 |
| 102:6-103:5 |
| 127:21-128:3 |
| 128:6-128:25 |
| 150:2-150:4 |
| 150:6-151:1 |
| 151:4-151:4 |
| 151:7-152:20 |

# Church Dwight's Deposition Designations

| Stewart Wilson - 11/21/2014 |
|:---:|
| 6:1-6:19 |
| 7:4-8:7 |
| 8:23-10:12 |
| 26:5-26:12 |
| 27:15-27:22 |
| 28:10-29:6 |
| 29:23-30:14 |
| 31:3-31:18 |
| 34:22-37:10 |
| 39:17-40:8 |
| 40:13-41:9 |
| 41:11-41:12 |
| 44:20-45:17 |
| 46:1-46:19 |
| 47:17-51:25 |
| 56:25-57:10 |
| 68:19-74:4 |
| 74:19-76:4 |
| 76:23-84:10 |
| 84:12-84:21 |
| 84:24-85:9 |
| 92:25-93:20 |
| 96:18-101:24 |

# Church Dwight's Deposition Designations

| Sarah Johnson – 11/13/2014 |
|:---:|
| 203:19-204:18 |
| 209:25-210:21 |
| 212:7-212:17 |
| 214:4-215:11 |
| 216:8-217:11 |
| 220:8-221:13 |
| 230:17-234:18 |
| 236:18-238:19 |
| 242:25-243:17 |
| 244:9-244:18 |
| 247:13-247:19 |
| 253:5-256:7 |
| 268:7-268:16 |
| 270:4-271:14 |
| 295:21-296:9 |
| 299:22-300:8 |
| 301:23-302:12 |
| 322:20-325:9 |
| 338:12-339:22 |
| 341:25-342:9 |
| 353:3-353:12 |
| 359:3-359:18 |
| 372:21-373:6 |
| 374:16-375:23 |
| 376:23-378:16 |
| 380:19-381:11 |
| 385:19-387:5 |
| 392:13-393:12 |
| 393:12-394:21 |
| 398:3-399:10 |
| 399:16-401:8 |
| 407:6-408:17 |
| 422:15-424:15 |
| 446:15-447:5 |

# Church Dwight's Deposition Designations

| Mark Gittins – 12/4/2014 |
| --- |
| 266:9-266:16 |
| 268:14-269:17 |
| 271:23-273:24 |
| 274:2-274:6 |
| 274:14-274:17 |
| 277:15-278:11 |
| 278:14-278:21 |
| 282:6-282:11 |
| 282:15-282:21 |
| 307:3-307:7 |
| 307:9-307:13 |
| 307:17-307:21 |
| 307:25-309:2 |
| 313:13-313:15 |
| 313:17-313:20 |
| 314:16-315:6 |
| 316:15-316:19 |
| 319:25-320:2 |
| 320:4-320:4 |
| 323:10-324:5 |
| 324:11-324:25 |
| 325:7-326:8 |
| 326:14-326:14 |
| 326:19-327:20 |
| 328:22-329:17 |
| 334:7-334:20 |
| 335:8-335:18 |
| 335:21-336:9 |
| 336:12-336:16 |
| 339:10-339:14 |
| 340:4-340:13 |
| 341:5-341:13 |
| 341:15-341:20 |
| 342:15-342:25 |
| 344:16-345:3 |
| 345:9-346:2 |
| 346:5-346:14 |
| 349:5-349:15 |
| 349:18-350:2 |
| 350:6-350:10 |
| 351:7-351:10 |
| 351:12-351:23 |
| 352:19-354:7 |
| 354:14-354:22 |

# Church Dwight's Deposition Designations

| |
|---|
| 355:2-356:18 |
| 357:70357:7 |
| 357:9-359:14 |
| 359:20-360:8 |
| 361:24-362:25 |
| 363:9-366:24 |
| 367:1-367:2 |
| 367:9-368:17 |
| 368:20-370:5 |
| 371:16-373:20 |
| 373:22-373:22 |
| 373:24-373:25 |
| 375:16-378:12 |
| 380:1-380:8 |
| 380:11-380:16 |
| 380:18-380:20 |
| 381:9-381:13 |
| 381:16-381:21 |
| 381:24-381:24 |
| 382:18-386:13 |
| 386:19-386:21 |
| 386:25-394:4 |
| 394:25-400:23 |
| 401:1-401:13 |
| 401:25-404:16 |
| 405:2-407:13 |
| 407:22-408:23 |
| 409:1-409:8 |
| 409:10-409:10 |
| 409:12-409:16 |
| 409:19-410:23 |
| 412:19-413:05 |
| 413:13-413:22 |
| 414:5-414:14 |
| 414:19-414:21 |
| 414:24-414:25 |
| 415:4-415:7 |
| 415:11-415:18 |
| 415:22-417:7 |
| 417:20-418:19 |
| 418:22-419:4 |
| 419:23-421:3 |
| 421:6-421:14 |
| 421:16-421:18 |
| 422:6-422:16 |

# Church Dwight's Deposition Designations

| |
|---|
| 422:25-423:17 |
| 424:5-424:22 |
| 424:25-426:13 |
| 426:16-426:17 |
| 429:6-430:10 |
| 430:13-430:22 |
| 430:25-431:8 |
| 431:21-433:10 |
| 433:13-433:13 |
| 433:17-435:22 |
| 436:19-436:22 |
| 436:25-437:4 |
| 437:7-437:10 |
| 438:10-438:16 |
| 438:20-439:3 |

# Exhibit B

**Church & Dwight Co., Inc. v. SPD Swiss Precision Diagnostics GmbH**
**USDC – SDNY No. 14-CV-585 (AJN)**

**Church & Dwight's Objections and Counter-Designations to SPD's Deposition Designations**

Church & Dwight objects to all of the deposition designations proffered by SPD for Stacey Feldman, Bruce Isaacson, Pasquale Patrizio, Tulin Erdem, Sarah Johnson, Ryan Daly and Hal Poret because each such witness will be testifying in person at trial.  Accordingly, pursuant to Rule 5.A.viii (as referenced in Rule 5.F.ii) of the Court's Individual Practices in Civil Cases, deposition testimony may not be offered for these witnesses.  Additionally, Church & Dwight objects to all of the deposition designations proffered by SPD for Sarah Johnson and Ryan Daly on the additional ground that they are not adverse party witnesses as to SPD, are under SPD's control and thus will not be unavailable at the time of trial.  *See* Fed. R. Civ. P. 32(a)(3) and (4).

Church & Dwight proffers the following objections and counter-designations to SPD's deposition designations for Timothy Snow and Albert Nazareth:

| Timothy Snowden - 01/08/2015 | Objection To SPD Designation | Church & Dwight Counter-Designation |
|---|---|---|
| 4:15-5:3 | Lacks relevance (FRE 401, FRE 402) | |
| 9:24-18:8 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403) | |
| 29:14-31:7 | Opinion testimony form an individual not qualified as an expert  (FRE 702, FRE 703) | |
| 34:24-35:11 | Opinion testimony form an individual not qualified as an expert  (FRE 702, FRE 703); Incomplete requires remainder of related evidence (FRE 106) | 31:8-34:23 |
| 36:4-14 | Opinion testimony form an individual not qualified as an expert  (FRE 702, FRE 703); Incomplete requires remainder of related evidence (FRE 106) | 35:12-36:3 |

| | | |
|---|---|---|
| 54:16-56:12 | Opinion testimony form an individual not qualified as an expert (FRE 702, FRE 703); Lack of foundation/personal knowledge (FRE 602); Incomplete requires remainder of related evidence (FRE 106) | 51:25-54:6 |
| 65:20-68:3 | Lacks relevance (FRE 401, FRE 402); Incomplete requires remainder of related evidence (FRE 106) | 70:15-20 |
| 82:21-85:11 | Lacks relevance (FRE 401, FRE 402); Incomplete requires remainder of related evidence (FRE 106); Lack of foundation/personal knowledge (FRE 602) | 86:11-21 |
| 92:18-96:2 | Lacks relevance (FRE 401, FRE 402); Incomplete requires remainder of related evidence (FRE 106); Lack of foundation/personal knowledge (FRE 602); Outside the scope of the 30(b)(6) | 91:7-92:17 |
| 159:25-162:7 | Lacks relevance (FRE 401, FRE 402); Incomplete requires remainder of related evidence (FRE 106); Lack of foundation/personal knowledge (FRE 602); Outside the scope of the 30(b)(6) | 159:5-24, 162:8-23 |
| 167:12-168:3 | Lacks relevance (FRE 401, FRE 402); Incomplete requires remainder of related evidence (FRE 106); Lack of foundation/personal knowledge (FRE 602); Outside the scope of the 30(b)(6) | 168:7-25 |
| 169:2-169:10 | Lacks relevance (FRE 401, FRE 402); Incomplete requires remainder of related evidence (FRE 106); Lack of foundation/personal knowledge (FRE 602); Outside the scope of the 30(b)(6) | 170:14-171:20 |
| 176:19-177:2 | Lacks relevance (FRE 401, FRE 402); Incomplete requires remainder of related evidence (FRE 106); Lack of foundation/personal knowledge (FRE 602); Outside the scope of the 30(b)(6) | 177:3-178:9 |
| 185:12-186:7 | Lacks relevance (FRE 401, FRE 402); Incomplete requires remainder of related evidence (FRE 106); Outside the scope of the 30(b)(6) | 185:8-15 |
| 186:16-186:24 | Lacks relevance (FRE 401, FRE 402); Incomplete requires remainder of related evidence (FRE 106); Outside the scope of the 30(b)(6) | 187:3-20 |

| | | |
|---|---|---|
| 187:21-188:8 | Lacks relevance (FRE 401, FRE 402); Incomplete requires remainder of related evidence (FRE 106);  Outside the scope of the 30(b)(6) | 189:2-13, 190:8-192:14 |
| 198:12-199:8 | Lacks relevance (FRE 401, FRE 402); Incomplete requires remainder of related evidence (FRE 106);  Outside the scope of the 30(b)(6) | 198:4-11 |
| 201:14-201:23 | Lacks relevance (FRE 401, FRE 402); Incomplete requires remainder of related evidence (FRE 106); Lack of foundation/personal knowledge (FRE 602); Outside the scope of the 30(b)(6) | 201:24-202:12 |
| 202:24-203:11 | Lacks relevance (FRE 401, FRE 402); Incomplete requires remainder of related evidence (FRE 106); Outside the scope of the 30(b)(6) | 204:25-206:16 |
| 210:2-211:8 | Lacks relevance (FRE 401, FRE 402); Incomplete requires remainder of related evidence (FRE 106); Lack of foundation/personal knowledge (FRE 602); Outside the scope of the 30(b)(6) | 211:6-212:11 |

| Albert Nazareth - 10/01/2014 | Objection To SPD Designation | Church & Dwight Counter-Designation |
|---|---|---|
| 5:13-6:3 | Lacks relevance (FRE 401, FRE 402) | |
| 13:4-16:2 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403) | |
| 18:8-19:8 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403) | |
| 23:10-25:20 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403) | |
| 27:18-29:12 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403) | |
| 42:10-20 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403); Lack of foundation/personal knowledge (FRE 602); | |
| 44:21-48:13 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403); Lack of foundation/personal knowledge (FRE 602); Incomplete requires remainder of related evidence (FRE 106) | 49:2-25, 62:2-63:16, 65:4-8 |

| | | |
|---|---|---|
| 50:9-51:12 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403) | |
| 71:6-22 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403); Lack of foundation/personal knowledge (FRE 602); Incomplete requires remainder of related evidence (FRE 106) | 72:107:3:9 |
| 95:16-20 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403); Lack of foundation/personal knowledge (FRE 602); Incomplete requires remainder of related evidence (FRE 106) | 93:24-94:18 |
| 96:3-99:4 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403); Lack of foundation/personal knowledge (FRE 602); Incomplete requires remainder of related evidence (FRE 106) | 99:5-17 |
| 99:22-101:15 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403); Lack of foundation/personal knowledge (FRE 602); Incomplete requires remainder of related evidence (FRE 106) | 99:5-17, 103:9-17 |
| 105:12-107:9 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403); Lack of foundation/personal knowledge (FRE 602); Incomplete requires remainder of related evidence (FRE 106) | 105:10-21 |
| 107:22-108:11 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403); Lack of foundation/personal knowledge (FRE 602); Incomplete requires remainder of related evidence (FRE 106) | 110:10-13 |
| 112:13-113:7 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403); Lack of foundation/personal knowledge (FRE 602); Incomplete requires remainder of related evidence (FRE 106) | 111:5-7 |
| 114:7-115:2 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403); Lack of foundation/personal knowledge (FRE 602); Incomplete requires remainder of related evidence (FRE 106) | 115:20-116:6 |
| 116:20-117:5 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403); Lack of foundation/personal knowledge (FRE 602); Incomplete requires remainder of related evidence (FRE 106) | 111:5-7 |
| 117:11-25 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403) | |

| 118:2-18 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403);  Incomplete requires remainder of related evidence (FRE 106) | 118:19-120:10 |
|---|---|---|
| 122:25-125:22 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403);  Incomplete requires remainder of related evidence (FRE 106) | 126:6-12, 126:21-127:11 |
| 129:21-131:15 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403);  Incomplete requires remainder of related evidence (FRE 106) | 131:16-132:9 |
| 135:12-136:13 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403);  Incomplete requires remainder of related evidence (FRE 106) | 138:5-18, 144:15-25 |
| 147:9-21 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403); Incomplete requires remainder of related evidence (FRE 106); Lack of foundation/personal knowledge (FRE 602) | 148:20-25 |
| 154:14-155:24 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403); Incomplete requires remainder of related evidence (FRE 106); Lack of foundation/personal knowledge (FRE 602) | 157:8-19, 159:8 |
| 162:24-163:18 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403); Incomplete requires remainder of related evidence (FRE 106); Lack of foundation/personal knowledge (FRE 602) | 164:9-16 |
| 167:3-169:16 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403); Incomplete requires remainder of related evidence (FRE 106); Lack of foundation/personal knowledge (FRE 602) | 169:24-170:24 |
| 171:5-173:3 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403); Incomplete requires remainder of related evidence (FRE 106); Lack of foundation/personal knowledge (FRE 602) | 173:4-8 |
| 175:6-176:5 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403); Incomplete requires remainder of related evidence (FRE 106); Lack of foundation/personal knowledge (FRE 602) | 177:19-178:10 |
| 179:11-180:4 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403); Lack of foundation/personal knowledge (FRE 602); Incomplete requires remainder of related evidence (FRE 106) | 178:22-179:10 |

| | | |
|---|---|---|
| 191:5-192:10 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403); Lack of foundation/personal knowledge (FRE 602); Incomplete requires remainder of related evidence (FRE 106) | 190:22-191:4 |
| 193:9-20 | Lacks relevance (FRE 401, FRE 402); waste of time (FRE 403); Lack of foundation/personal knowledge (FRE 602) | |

# Exhibit C

| Stacey Feldman - 10/02/2014 |
| --- |
| 26:1-25 |
| 29: 2-8 |
| 76:4-14 |
| 95:13-19 |
| 102:2-11 |
| 102:1-25 |
| 109:1-121:25 |
| 132:10-133:22 |
| 142: 14-16 |
| 142:1-25 |
| 143:7-15 |
| 143:1-25-145:1-25 |
| 194:1-196:25 |
| 247:1-25 |
| 253:1-25 |
| 258:1-259:25 |
| 268:1-25 |
| 295:1-25 |
| 326:1-25 |
| 327:1-328:25 |
| 29:10 – 32:17 |
| 33:14 – 37-17 |
| 44:3 – 48:16 |
| 50:17 – 52:13 |
| 56:22 – 57:22 |
| 59:4 – 60:7 |
| 61:9 – 65:4 |
| 67:4 – 71:5 |
| 71:21 – 79:22 |
| 99:22 – 102:11 |
| 108:5 – 109:16 |
| 120:21 – 121:5 |
| 192:23 – 196:21 |
| 270:10 – 272:14 |
| 273:4 – 275:25 |
| 279:21 – 280:11 |
| 311:15 – 312:6 |
| 334:14 – 341:18 |
| 343:9 – 344:9 |
| 347:14 – 348:6 |
| 352:14 – 355:3 |
| 355:18 – 356:17 |
| Bruce Isaacson - 01/15/2015 |
| 53:15-63:25 |
| 80:15-81:19 |

| |
|---|
| 21:7-17 |
| 36:03-17 |
| 37:18-44:04 |
| 46:05-47:05 |
| 50:05-51:19 |
| 53:03-14 |
| 64:16-66:23 |
| 67:19-70:02 |
| 70:16-76:12 |
| 78:24-80:14 |
| 91:09-92:02 |
| 108:06-110:02 |
| 110:13-15 |
| 135:10-137:19 |
| 149:03-08 |
| 149:16-151:12 |
| 154:01-157:16 |
| 159:14-160:05 |
| Pasquale Patrizio - 01/21/2015 |
| 10:22-11:4 |
| 28:22-25 |
| 29:16-19 |
| 29: 16-24 |
| 30:23-31:12 |
| 31:5-13 |
| 33:12-33:15 |
| 33:16-35:3 |
| 44:11-45:4 |
| 59:19-61:3 |
| 115:24-116:15 |
| 120:19-128:16 |
| 138:16-140:13 |
| 143:6-144:20 |
| 145:23-146:6 |
| 146:5-147:6 |
| 147:7-148:1 |
| 148:9-149:8 |
| 149:10-149:24 |
| 150:9-14 |
| 177:9-180:9 |
| 185:2-25 |
| 220:24-221:25 |
| 223:11-22 |
| 230:14-231:9 |
| 242:1-251:10 |
| 243:3-246:10 |

| |
|---|
| 250:11-251:20 |
| 269:5-272:24 |
| Tulin Erdem - 01/28/2015 |
| 11:9-24 |
| 11:11-24 |
| 152:8-155:6 |
| 155:24-156:4 |
| 158:12-20 |
| 168:16-169:13 |
| 184:11-15 |
| 184:22-185:7 |
| 188:1-13 |
| 188:1-16 |
| 188:14-16 |
| 168:16-169:13 |
| 244:25-247:15 |
| Sarah Johnson - 9/19/2014 |
| 168:1-173:10 |
| Sarah Johnson - 11/13/2014 |
| 388:11–393:11 |
| 437:4– 438:4 |
| Timothy Snowden - 01/08/2015 |
| 29:14-31:7 |
| 34:24-35:11 |
| 36:4-14 |
| 54:16-56:12 |
| 65:20-68:3 |
| 82:21-85:11 |
| 92:18-96:2 |
| 159:25-162:7 |
| 167:12-168:3 |
| 169:2-169:10 |
| 176:19-177:2 |
| 185:12-186:7 |
| 186:16-186:24 |
| 187:21-188:8 |
| 198:12-199:8 |
| 201:14-201:23 |
| 202:24-203:11 |
| 210:2-211:8 |
| 4:15-5:3 |
| 9:24-18:8 |
| Ryan Daly - 09/11/2014 |
| 40:1-25 |
| 54:1-25 |
| 55:1-25 |

| |
|---|
| 111:1-25 |
| 220:1-221:25 |
| Hal Poret - 01/08/2015 |
| 18:25-24:12 |
| 38:15-39:11 |
| 70:24-72:1 |
| 75:15-19 |
| 76:01-79:20 |
| 88:12-89:15 |
| 90:1 – 91:4 |
| 90:17-94:14 |
| 92:14-22 |
| 92:14-93:02 |
| 103:9-17 |
| 103:09-104:23 |
| 105:07-109:06 |
| 107:02-107:23 |
| 109:21-112:17 |
| 110:9 – 114:4 |
| 113:11-115:19 |
| 117:21-119:07 |
| 123:05-124:14 |
| 124:24-127:04 |
| 127:05-128:24 |
| 159:19-161:25 |
| 165:21- 166:23 |
| 168:06-169:11 |
| 172:10-173:08 |
| 173:14-174:22 |
| 16:24-18:24 |
| Albert Nazareth - 10/01/2014 |
| 5:13-6:3 |
| 13:4-16:2 |
| 18:8-19:8 |
| 23:10-25:20 |
| 27:18-29:12 |
| 42:10-20 |
| 44:21-48:13 |
| 50:9-51:12 |
| 71:6-22 |
| 95:16-20 |
| 96:3-99:4 |
| 99:22-101:15 |
| 105:12-107:9 |
| 107:22-108:11 |

| |
|---|
| 112:13-113:7 |
| 114:7-115:2 |
| 116:20-117:5 |
| 117:11-25 |
| 118:2-18 |
| 122:25-125:22 |
| 129:21-131:15 |
| 135:12-136:13 |
| 147:9-21 |
| 154:14-155:24 |
| 162:24-163:18 |
| 167:3-169:16 |
| 171:5-173:3 |
| 175:6-176:5 |
| 179:11-180:4 |
| 191:5-192:11-10 |
| 193:9-20 |

# Exhibit D

**SPD's Objections and Counter Designations To C&D's Deposition Designations.**

To the extent SPD objects to the deposition testimony or exhibits designated by C&D, counter-designations may be made provisionally, i.e., to be introduced only in the event that SPD's objections are overruled in whole or in part.

SPD has filed motions pursuant to *Daubert* to exclude much of the testimony of C&D's witnesses which, if granted, will result in exclusion of some of the testimony C&D proffers in its pretrial submissions. SPD's applicable counter designations are therefore provisional, in that some would be mooted by the exclusion of such testimony.

The entirety of the deposition testimony of Robert Cutajar should be excluded on grounds of relevance (FRE 401-402) and hearsay (FRE 801-802; 804). He is a disgruntled former employee of P&G and a third party in this action, having left P&G in November 2013, before this action was filed. (Cutajar Dep., 28:24-29:04; 129:1-5; 129:21-130:04; 130:16-24; 172:24-173:12). Absent a showing of unavailability, his testimony is hearsay and may not be heard. (FRE 804(b)(1).) The proponent of the proffered testimony bears the burden of demonstrating the witness' unavailability, and must demonstrate that 'reasonable means' were employed to secure the witness' attendance at trial. Kirk v. Raymark Industries, Inc., 61 F. 3d 147, 165 (3d Cir. 1995) (mere fact that witness was outside the subpoena power of the court insufficient to show "unavailability"). Moreover, by Mr. Cutajar's own testimony he had nothing to do with advertising for the Product at issue in this case; rather, he was exclusively involved in sales presentations to retail establishments (and then only nominally). (Cutajar Dep., 23:06-17; 137:22-138:06; 141:01-17; 142:11-143:2; 143:05-145:13; 147:09-149:23; 154:02-07.) He was not involved in any product advertising whatsoever, nor anything consumer-facing at all. (Id.) Sales presentations to retailers who are not the ultimate consumers of the product are not "advertising" under the Lanham Act. Gordon & Breach Science Publishers S.A. v. American Inst. Of Physics, 859 F.Supp. 1521, 1535–36 (S.D.N.Y. 1994) (to be actionable advertising under the Lanham Act, the communications must be (1) commercial speech; (2) by a defendant who is in commercial competition with plaintiff; (3) for the purpose of influencing consumers to buy defendant's goods or services; ... [and they] (4) must be disseminated sufficiently to the relevant purchasing public to constitute "advertising" or "promotion" within that industry.) Should the Court disagree that his testimony should be excluded in its entirety, SPD's counter-designations and additional objections are set forth below.

# C&D Deposition Designations - SPD Objections and Counter Designations.

***Designations indicated by yellow highlighting were removed by C&D from its list of designations hours before the parties' Joint Pretrial Report was due.  SPD has not yet had the opportunity to assess the effect of the removal of this testimony on its corresponding counter

***Designations indicated in blue highlighting were added by C&D at the same time.  SPD has not yet had the opportunity to submit corresponding counter designations or objections.  SPD will address these as appropriate in an amended version of its counter designations to be submitted

| Mark Gittins - 9/5/2014 | SPD's Objections |
|---|---|
| 9:10-9:11 | |
| 9:18-9:25 | |
| 10:9-10:15 | |
| 11:13-11:15 | |
| 12:13-12:18 | |
| 15:10-17:7 | |
| 29:6-29:12 | |
| 29:23-30:17 | |
| 32:7-33:14 | |
| 35:10-35:11 | |
| 35:19-35:25 | |
| 37:6-37:11 | |
| 37:20-38:6 | |
| 38:16-38:17 | |
| 38:19-40:15 | |
| 42:7-42:8 | 42:7-10 Overbroad and vague, asked and answered. |
| 42:11-43:12 | |
| 45:7-45: 18 | 45:7-19 Overbroad |
| 45:20-46:14 | 45:20-11 Vague |
| 49:12-17 | |
| 50:6-51:1 | |

| | |
|---|---|
| 51:9-52:4 | |
| 54:5-54:7 | |
| 54:9-54:22 | 54:9-23 Vague and lacks foundation |
| 54:24-55:12 | |
| 62:15-62:25 | |
| 66:5-68:18 | |
| 69:18-69:24 | |
| 70:8-70:14 | |
| 70:21-70:22 | 70:21-23 Overbroad. Vague. |
| 70:24-70:24 | |
| 72:10-72:12 | 72:10-13 Lacks foundation, vague. |
| 72:14-72:18 | |
| 72:20-73:7 | 72:20-22 - Lacks foundation, vague. |
| 75:6-75:8 | |
| 76:5-76:9 | Object as overbroad. |
| 76:15-77:13 | |
| 82:2-82:3 | 82:2-4 Overbroad and vague |
| 82:5-82:6 | |
| 82:10-82:25 | 82:10-83:2 - Overbroad, assumes facts, lacks foundation, vague. |
| 83:4-83:16 | |
| 84:16-84:25 | |
| 85:4-85:6 | 85:4-7 Asked and answered. |
| 85:9-85:25 | 85:9-86:1 - Lacks foundation, overbroad and vague. |
| 86:2-86:17 | |
| 87:23-88:5 | |
| 89:15-89:23 | |
| 90:5-90:15 | 90:5-16 Overbroad and vague |
| 90:17-90:17 | |
| 91:19-94:4 | |
| 94:15-94:19 | 94:15-95:3 Vague, may call for speculation. |
| 95:6-95:7 | 95:6-8 - Vague, may call for speculation. |
| 95:9-96:19 | |
| 97:1-97:5 | 97:1-6 - Mischaracterizes the document. Argumentative. |

| | |
|---|---|
| 97:7-97:16 | 97:7-17 - Mischaracterizes the document. Argumentative. |
| 97:18-98:3 | 97:18-98:5 - Calls for speculation, lacks foundation. |
| 98:6-98:14 | 98:6-15 - Mischaracterizes the document. Argumentative. |
| 98:16-98:20 | |
| 100:22-101:5 | |
| 105:13-105:13 | |
| 105:18-105:18 | |
| 105:21-105:24 | |
| 109:14-109:21 | |
| 111:13-111:19 | |
| 111:25-112:3 | 111:25-112:4 - Vague ; Hearsay, FRE 802 |
| 112:5-113:3 | 112:5-113:4 - Calls for speculation, Hearsay, FRE 802 |
| 113:12-18 | 113:12-19 - Calls for speculation, Hearsay, FRE 802 |
| 113:20-114:7 | 113:20-114:9 - Objections, argumentative, unrelated to the document. |
| 114:10-114:10 | |
| 115:7-115:17 | |
| 119:14-119:20 | |
| 122:23-123:12 | |
| 124:22-125:16 | 124:22-125:17 - Calls for speculation and lacks foundation. |
| 125:18-126:12 | |
| 128:5-128:8 | 128:5-128:9 - Vague and argumentative, overbroad. |
| 128:10-128:19 | |
| 129:5-129:9 | |
| 129:18-130:11 | |
| 132:11-133:21 | |
| 135:14-135:19 | Hearsay FRE 802 |
| 136:10-136:21 | 136:10-136:23 - Hearsay FRE 802, Objection. Vague, overbroad, confusing. |
| 136:24-136:24 | Hearsay FRE 802 |
| 137:2-137:5 | 137:2-137:6 - Hearsay FRE 802, May call for speculation |
| 137:7-138:17 | 137:7-138:19 Hearsay FRE 802, Argumentative, calls for speculation, mischaracterizes the document. |
| 138:20-138:20 | Hearsay FRE 802 |
| 139:16-140:8 | |

| | |
|---|---|
| 141:6-142:15 | |
| 143:22-144:2 | 143:22-144:4 - Objection. Calls for speculation, lacks foundation. |
| 144:5-144:21 | 144:5-144:22 - Objection. |
| 144:24-144:24 | 144:24-144:25 Argumentative. |
| 145:1-146:5 | |
| 147:1-147:2 | 147:1-147:4 - Calls for speculation, lacks foundation, argumentative. |
| 147:5-147:21 | |
| 149:6-150:1 | 149:6-150:3 Document speaks for itself; argumentative, calls for speculation. |
| 150:4-150:5 | Document speaks for itself; argumentative, calls for speculation. |
| 150:21-151:13 | |
| 152:5-153:1 | 152:5-153:2 - Objection, argumentative. |
| 153:3-153:3 | |
| 153:11-153:22 | 153:11-153:23 - Lacks foundation, argumentative, vague. |
| 153:24-154:4 | |
| 154:9-155:6 | 154:9-155:7 Objection, argumentative, asked and answered. |
| 155:8-155:11 | |
| 159:8-159:11 | 159:1-159:12 - FRE 701,702; Calls for speculation, lacks foundation, may call for expert testimony. |
| 159:13-159:13 | 159:15-160:2 FRE 701,702; Objection:overbroad, calls for expert testimony, vague. |
| 160:4-160:7 | 160:4-160:8 FRE 701,702; Objection:overbroad, calls for expert testimony, vague. |
| 161:6-161:9 | |
| 164:1-164:6 | 164:1-8 - Objection: asked and answered, overbroad and argumentative, vague, calls for speculation. |
| 164:9-164:16 | |
| 165:23-166:1 | |
| 172:3-172:7 | |
| 173:12-174:9 | |
| 176:7-177:19 | |
| 181:16-181:23 | |
| 182:1-182:12 | |
| 182:18-183:4 | |
| 183:9-183:21 | |
| 184:6-187:24 | 187:25-188:14 - Objection, calls for speculation. 188:15-189:4 - Objection:argumentative, vague, mischaracterizes the document and the testimony. |

| | |
|---|---|
| 188:2-188:13 | |
| 188:15-189:2 | |
| 190:21-191:4 | 190:21-191:6 - Objection: assumes facts, mischaracterizes the documents and the testimony. |
| 191:7-191:13 | |
| 191:18-191:24 | 191:18-191:25 - Objection, mischaracterizes exhibit 20. |
| 192:1-192:15 | |
| 192:20-193:5 | 192:20-193:7 - Objection: overbroad, argumentative, may call for a legal conclusion. |
| 193:8-193:10 | 193:8-12 - Objection: argumentative and vague, may call for a legal conclusion, overbroad. |
| 193:13-193:23 | 193:13-24 - Overbroad and vague |
| 193:25-194:5 | 193:25-194:6 - Also calls for legal conclusion |
| 194:7-194:12 | 194:7-14 - Overbroad and vague, calls for speculation, lacks foundation, may call for expert opinions. |
| 194:15-194:24 | 194:15-195:7 - Overbroad, vague, calls for a legal conclusion, calls for speculation, may call for expert opinion, lacks foundation. Asked and answered. FRE 701, 702 |
| 195:8-195:11 | |
| 196:3-196:16 | 196:3-17 - Objection. Asked and answered, calls for a legal conclusion, overbroad and vague, lacks foundation, may call for speculation. FRE 701, 702 |
| 196:18-196:23 | 196:18-196:24 Objection, asked and answered, calls for speculation, calls for expert opinion, lacks foundation, overbroad and vague. FRE 701, 702 |
| 197:2-197:9 | 197:2-10 - Objection, asked and answered, calls for speculation, calls for expert opinion, lacks foundation, overbroad and vague. FRE 701, 702 |
| 197:11-197:12 | |
| 197:19-197:25 | |
| 198:8-198:11 | |
| 199:22-200:13 | |
| 200:17-201:5 | |
| 201:10-202:10 | 201:10-202:11 - May call for speculation. |
| 202:12-202:22 | |
| 203:7-203:9 | 203:7-11 - Objection, calls for speculation. Document speaks for itself. |
| 203:12-203:15 | |
| 204:2-204:2 | |
| 204:5-204:11 | 204:5-12 - Objection |
| 204:14-204:17 | 204:14-18 - Argumentative, overbroad. |

| | |
|---|---|
| 204:19-205:16 | |
| 206:18-206:21 | |
| 206:23-206:24 | |
| 208:14-208:19 | 208:14-21 - Argumentative, compound, calls for speculation, mischaracterizes the documents, vague. |
| 208:22-209:5 | |
| 210:1-210:8 | |
| 210:25-211:1 | 210:25-211:3 - Objection: assumes facts; lacks foundation; may ball for speculation; may call for expert opinion. |
| 211:4-211:7 | |
| 212:19-212:21 | 212:19-22 - Objection, vague and overbroad FRE 701, 702. |
| 212:23-213:4 | 212:23-213:6 - Objection, overbroad and vague, calls for expert opinion. |
| 213:7-213:15 | |
| 214:11-214:12 | 214:11-14 - Objection, overbroad and vague, calls for expert opinion, and speculation. FRE 701, 702. |
| 214:15-214:16 | |
| 215:9-215:10 | 215:9-12 - Objection, overbroad, lacks foundation, may call for expert opinion. FRE 701, 702 |
| 215:13-215:13 | |
| 216:1-216:23 | |
| 217:11-217:13 | 217:11-15 - Vague, may call for speculation, lacks foundation. |
| 217:16-217:25 | |
| 218:7-218:8 | |
| 220:5-220:10 | |
| 220:17-221:19 | |
| 221:25-222:9 | |
| 224:15-225:22 | |
| 230:24-231:6 | |
| 233:16-233:24 | |
| 236:6-236:16 | |
| 241:4-241:12 | |
| 243:21-244:14 | |
| **SPD's Counter Designations** | |
| 42:9-10 | |

| | |
|---|---|
| 45:19 | |
| 54:23 | |
| 55:14-56:3 | |
| 70:23 | |
| 71:4-72:9 | |
| 72:13 | |
| 73:20-74:7 | |
| 74:19-75:4 | |
| 75:10-77:13 | |
| 82:4 | |
| 83:1-2 | |
| 83:19-84:15 | |
| 85:7 | |
| 86:1 | |
| 90:16 | |
| 94:20-95:4 | |
| 95:8 | |
| 96:20-96:25 | |
| 97:6 | |
| 97:17 | |
| 98:4-5 | |
| 98:15 | |
| 105:14-17 | |
| 105:19-20 | |
| 112:4 | |
| 113:4 | |
| 113:19 | |
| 114:8-9 | |
| 125:17 | |
| 128:9 | |
| 136:22-23 | |
| 137:6 | |
| 138:18-19 | |

| | |
|---|---|
| 144:3-4 | |
| 144:22 | |
| 144:25 | |
| 147:3-4 | |
| 150:2-3 | |
| 150:7-9 | |
| 153:2 | |
| 153:23 | |
| 155:7 | |
| 159:1-7 | |
| 159:12 | |
| 159:15-160:2 | |
| 160:8 | |
| 160:23-161:5 | |
| 164:7-8 | |
| 187:25-188:1 | |
| 188:14 | |
| 189:3-190:5 | |
| 191:5-6 | |
| 191:25 | |
| 192:16-18 | |
| 193:6-7 | |
| 193:11-12 | |
| 193:24 | |
| 194:6 | |
| 194:13-14 | |
| 194:25-195:7 | |
| 196:17 | |
| 196:24-197:1 | |
| 197:10 | |
| 198:20-199:16 | |
| 201:6-9 | |
| 202:11 | |

| | |
|---|---|
| 202:23-203:6 | |
| 203:10-11 | |
| 204:12 | |
| 204:18 | |
| 208:20-21 | |
| 209:8-9 | |
| 210:13-20 | |
| 211:2-3 | |
| 212:22 | |
| 213:5-6 | |
| 214:13-14 | |
| 214:18-215:7 | |
| 215:11-12 | |
| 217:14-15 | |
| 246:12-247:25 | |
| 249:5-250:8 | |
| **Ryan Daly – 9/11/2014** | |
| 82:17-83:6 | |
| 87:9-87:17 | |
| 109:21-110:22 | |
| 111:17-112:6 | |
| 123:9-123:17 | |
| 125:13-126:4 | |
| 126:21-127:7 | Objection, no foundation, assumes facts |
| 133:4-134:17 | |
| 138:21-139:6 | |
| 141:20-144:5 | |
| 167:6-167:21 | |
| 172:11-173:5 | |
| 193:4-194:3 | |
| 196:21-197:23 | 197:17-19 - Objection hearsay; 197:20-21 - Objection calls for speculation; 197:22-23 - No Foundation |
| 220:15-221:9 | |
| 228:13-229:11 | 228:17-229:3 - Objection Calls for Speculation; No Foundation; 229:9-11 - Objection Incomplete |

| | |
|---|---|
| 232:19-235:2 | 234:14-235:2 - Objection Vague, compound calls for speculation, no foundation |
| 235:6-236:18 | |
| 237:11-238:23 | |
| 241:22-242:18 | |
| 255:17-256:17 | |
| 269:19-270:19 | |
| 271:5-273:19 | |
| 303:23-304:15 | |
| 305:16-306:18 | |
| 308:4-308:15 | |
| 310:17-314:15 | 310:21-311:16 - Objection No Foundation, Calls for speculation; 313:25-314:15 - Objection No Foundation, Calls |
| 325:13-325:19 | |
| 331:10-331:14 | |
| 336:9-342:7 | |
| **Counter Designations** | |
| 81:8-82:16 | |
| 86:13-87:8 | |
| 87:18-88:9 | |
| 110:23-111:16 | |
| 126:5-20 | |
| 127:8-21 | |
| 132:14-133:3 | |
| 134:18-136:13 | |
| 145:3-16 | |
| 256:18-257:14 | |
| **Joanna Pike – 9/18/2014** | |
| 15:7-15:12 | |
| 15:24-18:11 | |
| 21:22-22:4 | |
| 31:12-31:24 | |
| 32:3-32:3 | |
| 32:7-32:19 | |

| | |
|---|---|
| 34:12-34:24 | |
| 73:21-74:20 | 74:9-20: Objection  Hearsay no foundation, calls for speculation |
| 76:16-76:23 | |
| 83:15-84:3 | 83:15-21: Objection Hearsay |
| 84:9-85:8 | 84:9-25: Objection Hearsay |
| 108:3-108:22 | |
| 123:13-123:25 | |
| 130:7-132:5 | |
| 135:24-136:10 | |
| 143:21-144:16 | |
| 149:3-152:9 | |
| 153:20-154:6 | |
| 157:6-158:19 | |
| 159:13-161:19 | |
| 161:24-164:21 | |
| 165:9-165:15 | |
| 176:22-178:9 | |
| 179:13-183:18 | |
| 188:22-189:17 | |
| 209:18-210:2 | |
| 210:17-213:24 | |
| 216:6-216:6 | 216:5-6: Objection  Incomplete |
| 216:14-217:9 | |
| **Counter Designations** | |
| 72: 3-20 | |
| 73:8-22 | |
| 74:21 - 75:10 | |
| 84:4-8 | |
| 183:19-185:10 | |
| **Sarah Johnson – 9/19/2014** | |
| 18:7-19:5 | |
| 23:16-25:7 | 23:16-24:25 - Objection, vague. |
| 27:16-28:3 | |

| | |
|---|---|
| 64:1-64:11 | |
| 72:14-73:1 | 72:14-18 - Objection. Lacks foundation, overbroad. Argumentative. May call for speculation. |
| 75:5-75:13 | 75:5-8 - Objection. Overbrad, vague. Lacks foundation. |
| 129:5-129:25 | Objection. Beyond the scope of the 30(b)(6). Vague. |
| 150:1-150:24 | |
| 166:10-166:17 | Objection. Incomplete hypothetical. Calls for speculation. Vague. |
| 184:6-185:20 | 184:6-185:3 - Objection. Overbroad, compound. May call for a narrative. And vague. 185:4-13 - Objection. Oberbroad and vague. Compound. |
| **Counter Designations** | |
| 62:19-63:13 | |
| 64:14-66:6 | |
| 66:12-67:6 | |
| 69:9-70:24 | |
| 73: 2-74:13 | |
| 75:14-76:1 | |
| 76:8-77:13 | |
| 87:14-23 | |
| 94:13-20 | |
| 98:6-19 | |
| 100:8-13 | |
| 104:19-106:23 | |
| 158:19-159:1 | |
| 163:3-14 | |
| 165:21-166:8 | |
| **Kirsten Suarez – 9/30/2014** | |
| 20:4-20:12 | |
| 22:1-22:19 | |
| 43:3-44:6 | |
| 44:9-46:6 | 45:19-46:6 -Objection Calls for Speculation |
| 48:21-49:7 | |
| 51:15-55:7 | Removed 51:15-53:22 |
| 53:23-55:7 | |

| 65:12-66:3 | Obejction Assumes facts, call for speculation. No  foundation |
|---|---|
| 80:3-80:25 | |
| 84:16-85:10 | |
| 88:5-88:18 | Objection assumes facts, calls for speculation. No foundation |
| 99:16-99:22 | |
| 109:16-109:22 | |
| 112:10-115:12 | 112:23-113:13  - Objection calls for specualtion, vague unintelligible, no foundation; 114:10-115:12 - Objection calls for speculation |
| 116:2-117:5 | |
| 117:22-121:1 | 118:24-121:1 - Objection no foundation, calls for speculation |
| 122:19-125:17 | |
| 128:20-130:25 | 130:5-25 - Obejction no foundation |
| 135:10-136:19 | |
| 147:12-147:21 | |
| 157:9-157:25 | Objection, no foundation |
| 159:22-160:4 | |
| 187:20-189:8 | |
| 199:6-199:23 | 199:12-23 - Objection no foundation calls for especulation, hearsay |
| 201:7-201:15 | Obejction, no foundation calls for speculation, hearsay |
| 204:1-205:22 | No foundation calls for speculation |
| 206:2-208:7 | |
| 214:7-214:23 | Objection no foundation, calls for speculation |
| 235:8-238:19 | Removed 238:1-238:19 |
| 268:9-268:23 | |
| **Counter Designations** | |
| 87:6-88:4 | |
| 117:6-21 | |
| 121:2-122:18 | |
| 126:3-127:5 | |
| 127:21-128:19 | |
| 131:1-24 | |
| 198:11-199:5 | |
| 201:16-22 | |

| Karen Linton – 10/2/2014 | |
|---|---|
| 13:17-13:20 | |
| 17:4-19:7 | |
| 24:20-26:2 | |
| 53:19-56:21 | |
| 72:11-75:10 | |
| 78:5-79:25 | 78:5-12 - Objection. Vague. Argumentative. No Foundation. Calls for Speculation. Mischaracterizes the testimony. 78:13-24 - Objection. Calls for speculation. 78:25-79:7 - Objection. Vague. 79:8-25 - Objection. Vague. Objection. May call for specualtion. Lacks foundation. Mischaracterizes the testimony. |
| 80:2-81:8 | |
| 82:8-83:11 | |
| 84:23-87:12 | |
| 92:2-93:22 | |
| 95:2-95:10 | Objections, No Foundation, Calls for Speculation |
| 100:23-101:11 | |
| 103:7-104:23 | |
| 109:15-111:22 | |
| 111:24-113:8 | 112:13-113:8 - Objection, No Foundation, Calls for speculation |
| 113:22-114:17 | |
| 116:19-117:8 | |
| 117:23-118:14 | |
| 118:23-119:21 | |
| 124:9-125:5 | |
| 126:14-127:10 | |
| 128:10-128:19 | |
| 129:1-130:9 | |
| 141:3-143:22 | |
| **Counter Designations** | |
| 17:2-3 | |
| 93:23-95:1 | |
| 104:24-105:12 | |

| **Robert Cutajar – 10/16/2014** | |
|---|---|
| 8:4-8:12 | |
| 14:3-15:10 | |
| 15:14-15:18 | |
| 16:18-17:3 | |
| 19:25-24:19 | Not relevant/no foundation, FRE 401-402 |
| 32:20-33:15 | Not relevant/no foundation, FRE 401-402 |
| 44:20-46:3 | Not relevant/no foundation, FRE 401-402 |
| 46:13-52:24 | No foundation, no personal knowledge, FRE 401-402; FRE 602 |
| 53:15-53:23 | No foundation, no personal knowledge, FRE 401-402; FRE 602 |
| 55:22-59:7 | No foundation, no personal knowledge, FRE 401-402; FRE 602 |
| 59:2-59:7 | |
| 71:14-72:3 | No foundation, no personal knowledge, FRE 401-402; FRE 602 |
| 78:24-79:21 | No foundation, no personal knowledge, FRE 401-402; FRE 602 |
| 86:6-89:6 | Not relevant/no foundation, FRE 401-402 |
| 93:8-93:14 | Not relevant/no foundation, FRE 401-402 |
| 95:10-96:19 | No foundation, no personal knowledge, FRE 401-402; FRE 602 |
| 99:14-101:8 | No foundation, no personal knowledge, FRE 401-402; FRE 602. Hearsay, FRE 801-802. |
| 102:6-103:5 | No foundation, no personal knowledge, FRE 401-402; FRE 602. Hearsay, FRE 801-802. |
| 127:21-128:3 | Not relevant/no foundation, FRE 401-402 |
| 128:6-128:25 | Not relevant/no foundation, FRE 401-402 |
| 150:2-150:4 | No foundation, no personal knowledge, FRE 401-402; FRE 602 |
| 150:6-151:1 | No foundation, no personal knowledge, FRE 401-402; FRE 602 |
| 151:4-151:4 | |
| 151:7-152:20 | No foundation, no personal knowledge, FRE 401-402; FRE 602. 152:10-16 - Hearsay, FRE 801-802. |
| **Counter Designations** | |
| 15:11-13 | |
| 15:19-23 | |
| 16:07-17 | |
| 17:22-19:02 | |
| 23:06-17 | |
| 28:24-29:04 | |

| | |
|---|---|
| 29:20-30:23 | |
| 46:04-12 | |
| 52:25-53:14 | |
| 53:25-54:05 | |
| 59:08-60:10 | |
| 63:13-65:07 | |
| 80:04-10 | |
| 83:14-19 | |
| 86:02-05 | |
| 89:07-11 | |
| 101:09-11 | |
| 106:25-107:06 | |
| 128:4-5 | |
| 129:01-130:24 | |
| 136:19-139:23 | |
| 141:01-141:17 | |
| 142:01-150:01 | |
| 153:24-154:07 | |
| 156:03-157:10 | |
| 159:02-161:15 | |
| 170:20-171:05 | |
| 172:24-173:12 | |
| 178:21-179:15 | |
| **Stewart Wilson - 11/21/2014** | |
| 6:1-6:19 | |
| 7:4-8:7 | |
| 8:23-10:12 | |
| 26:5-26:12 | |
| 27:15-27:22 | |
| 28:10-29:6 | |
| 29:23-30:14 | |
| 31:3-31:18 | |
| 34:22-37:10 | 34:25-37:2 - Objection, Hearsay |

| | |
|---|---|
| 39:17-40:8 | Objection, Hearsay |
| 40:13-41:9 | 41:8-9 Objection, No Foundation. Mischaracterizes the testimony. |
| 41:11-41:12 | Objection, No Foundation |
| 44:20-45:17 | |
| 46:1-46:19 | 46:7-19 - Objection, Hearsay and 46:20-47:16 - Obejction. Hearsay. |
| 47:17-51:25 | 47:17-49:14 -  Objection, Hearsay, 51:18-25 - Objection, Hearsay |
| 56:25-57:10 | |
| 68:19-74:4 | 70:14-73:3 - Objection, Hearsay, 73:15-74:4 - Objection, Hearsay |
| 74:19-76:4 | |
| 76:23-84:10 | 78:11-79:1 - Objection, Hearsay, 79:7-17 - Objection Vague Compound, 80:12-25 - Objection Vague speculation, 81:1-9 - Calls for Speculation. May Call for a legal conclusion. Lacks foundation. 81:10-22 - Calls for speculation. Lacks foundation. 81:23-82:7 - Calls for speculation. Lacks foundation. 82:8-23 -Calls for speculation. Lacks foundation. Incomplete hypothetical. 83:4-20 - Hearsay. 84:5-10 - May call for speculation. |
| 84:12-84:21 | 84:11 - Objection. May call for Speculation. 84:18-25 - Argumentative. Vague. Asked and answered. |
| 84:24-85:9 | |
| 92:25-93:20 | |
| 96:18-101:24 | 100:11-101:24 - Hearsay, Calls for speculation. |
| **Counter Designations** | |
| 31:19-32:6 | |
| 40:9-12 | |
| 46:20-47:16 | |
| 53:14-54:3 | |
| 57:21-58:-16 | |
| 68:5-18 | |
| 84:11 | |
| 84:22-23 | |
| **Sarah Johnson – 11/13/2014** | |
| 203:19-204:18 | |
| 209:25-210:21 | |
| 212:7-212:17 | |
| 214:4-215:11 | |

| | |
|---|---|
| 216:8-217:11 | 216:11-13 - Objection FRE 401, 402, 801, 802. 216:18-25 - Objection. Irrelevant, no foundation (FRE 401, 402). H |
| 220:8-221:13 | |
| 230:17-234:18 | |
| 236:18-238:19 | 238:8-19 - Objection Foundation. Relevance. FRE 401, 402 |
| 242:25-243:17 | |
| 244:9-244:18 | |
| 247:13-247:19 | |
| 253:5-256:7 | 254:5-25: Objection. Lacks foundation, overbroad. FRE 401, 402.  254:14-25 - Objection FRE 801, 802. 255:1-4 - Objection. May call for speculation, lacks foundation FRE 401, 402. 255:4-25 - Objection Lacks foundation, asked and answered, may call for speculation. Objection 401, 402. |
| 268:7-268:16 | Objection |
| 270:4-271:14 | 270:4-8 - Objection FRE 801, 802.  270:9-271:14 - Objection - May call for speculation; FRE 401, 402. |
| 295:21-296:9 | 295:21-24 - Objection FRE 801, 802 |
| 299:22-300:8 | |
| 301:23-302:12 | 302:6-303:3 - Objection FRE 401, 402; FRE 801, 802 |
| 322:20-325:9 | 322:20-323:17 - Objection FRE 801, 802. 324:13-17 - Objection. Mischaracterizes the document, assumes facts. 324:20-325:9  - Objection, FRE 801, 802 |
| 338:12-339:22 | 338:12-14 - Objection FRE 801, 802 |
| 341:25-342:9 | Objection FRE 401, 402; 801, 802 |
| 353:3-353:12 | |
| 359:3-359:18 | |
| 372:21-373:6 | |
| 374:16-375:23 | Objection FRE 801, 802 |
| 376:23-378:16 | 376:23-378:16 - Objection FRE 801, 802. 377:19-22 - Objection May call for speculation, lacks foundation, vague |
| 380:19-381:11 | Objection FRE 801, 802 |
| 385:19-387:5 | 385:19-21 - Objection FRE 801, 802 |
| 392:13-393:12 | 392:13-393:12 - Objection FRE 801, 802.  393:15-21 - Objection Vague. |
| 393:12-394:21 | |
| 398:3-399:10 | 398:3-5 - Objection FRE 801, 802 |
| 399:16-401:8 | |
| 407:6-408:17 | |
| 422:15-424:15 | |
| 446:15-447:5 | |

| Counter Designations | |
|---|---|
| 229: 18-21 | |
| 230:9-13 | |
| 234:19-235:2 | |
| 244:19-245:9 | |
| 245:13-246:10 | |
| 246:17-247-12 | |
| 247:20-248:17 | |
| 248:22-249:11 | |
| 249:19-253:4 | |
| 267:17-268:5 | |
| 268:17-23 | |
| 302:13-304:14 | |
| 325:10-326:5 | |
| 341:7-24 | |
| 342:10-343:4 | |
| 357:6-359:2 | |
| 367:25-371:15 | |
| 378:17-380:18 | |
| 381:12-382:4 | |
| 424:16-426:8 | |
| 436:18-438:4 | |
| **Mark Gittins – 12/4/2014** | |
| 266:9-266:16 | |
| 268:14-269:17 | |
| 271:23-273:24 | 271:23-274:1 - Not relevant/no foundation, FRE 401-402 |
| 274:2-274:6 | |
| 274:14-274:17 | Not relevant/no foundation, FRE 401-402 |
| 277:15-278:11 | 277:15-278:13 - Lacks foundation, may call for speculation; Not relevant/no foundation, FRE 401-402 |
| 278:14-278:21 | Not relevant/no foundation, FRE 401-402 |
| 282:6-282:11 | 282:6-14 Vague and ambiguous ; lacks foundation; calls for speculation; incomplete hypothetical. |

| | |
|---|---|
| 282:15-282:21 | |
| 307:3-307:7 | 306:4-6 - Hearsay, FRE 801-802.  307:3-14 - Overbroad and vague. 307:21, 307:27-309:2 - Hearsay, FRE 801-802. |
| 307:9-307:13 | |
| 307:17-307:21 | |
| 307:25-309:2 | |
| 313:13-313:15 | Objection: Lacks foundation; may call for speculation; assumes facts, No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 313:17-313:20 | No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 314:16-315:6 | Hearsay, FRE 801,802 |
| 316:15-316:19 | Hearsay, FRE 801,802 |
| 319:25-320:2 | 319:25-320:4 - No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 320:4-320:4 | |
| 323:10-324:5 | 323:12 - Hearsay, FRE 801,802 |
| 324:11-324:25 | 324:11-12 - Hearsay, FRE 801,802 |
| 325:7-326:8 | 325:12, 326:5 - Hearsay, FRE 801,802 |
| 326:14-326:14 | 326:18-20 - Hearsay, FRE 801,802 |
| 326:19-327:20 | |
| 328:22-329:17 | No foundation, no personal knowledge, FRE 401-402; FRE 602 |
| 334:7-334:20 | |
| 335:8-335:18 | 335:8-336:16 - No foundation, no personal knowledge, FRE 401-402; FRE 602 |
| 335:21-336:9 | |
| 336:12-336:16 | |
| 339:10-339:14 | No foundation, no personal knowledge, FRE 401-402; FRE 602 |
| 340:4-340:13 | 340:3-4 - Hearsay, FRE 801,802 |
| 341:5-341:13 | 341:5-14 |
| 341:15-341:20 | |
| 342:15-342:25 | |
| 344:16-345:3 | |
| 345:9-346:2 | 345:9-346:14 -  No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 346:5-346:14 | |
| 349:5-349:15 | 349:5-350:10 -  No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 349:18-350:2 | |

| | |
|---|---|
| 350:6-350:10 | |
| 351:7-351:10 | 351:7-23 - Not relevant/no foundation, FRE 401-402 |
| 351:12-351:23 | |
| 352:19-354:7 | No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 354:14-354:22 | No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 355:2-356:18 | No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 357:70357:7 | |
| 357:9-359:14 | 357:7-359:14 - No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 359:20-360:8 | No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 361:24-362:25 | No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 363:9-366:24 | 363:12 - Not relevant/no foundation, FRE 401-402, FRE 801,802 ; 363:9-11, 363:13-366:24 - No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 367:1-367:2 | Objection |
| 367:9-368:17 | 367:9-370:5 - No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 368:20-370:5 | |
| 371:16-373:20 | 371:14 - Not relevant/no foundation, FRE 401-402, Hearsay 801, 802. 371:16-373:25 - No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 373:22-373:22 | |
| 373:24-373:25 | 375:16-378:12 - No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 375:16-378:12 | 380:1-20 - No foundation, no personal knowledge, FRE 401-402; FRE 602 |
| 380:1-380:8 | |
| 380:11-380:16 | |
| 380:18-380:20 | |
| 381:9-381:13 | 381:9-24 - No foundation, no personal knowledge, FRE 401-402; FRE 602 |
| 381:16-381:21 | |
| 381:24-381:24 | |
| 382:18-386:13 | 383:1-394:4 - No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 386:19-386:21 | |
| 386:25-394:4 | 394:25-401:13 - No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 394:25-400:23 | |

| | |
|---|---|
| 401:1-401:13 | 401:25-404:16; 405:2-407:13 - No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 401:25-404:16 | |
| 405:2-407:13 | 407:22-23 - Hearsay, FRE 801,802; 407:24-410:23 - No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 407:22-408:23 | |
| 409:1-409:8 | |
| 409:10-409:10 | |
| 409:12-409:16 | |
| 409:19-410:23 | |
| 412:19-413:05 | |
| 413:13-413:22 | |
| 414:5-414:14 | |
| 414:19-414:21 | |
| 414:24-414:25 | |
| 415:4-415:7 | 415:4-23 - No foundation, no personal knowledge, FRE 401-402; FRE 602; |
| 415:11-415:18 | |
| 415:22-417:7 | 415:25-419:4 - No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 417:20-418:19 | |
| 418:22-419:4 | |
| 419:23-421:3 | 419:23- Hearsay, FRE 801, 802; 419:24-421:18 - No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 421:6-421:14 | |
| 421:16-421:18 | |
| 422:6-422:16 | No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 422:25-423:17 | 423:1-17 - No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 424:5-424:22 | 424:5-426:17 - No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 424:25-426:13 | |
| 426:16-426:17 | |
| 429:6-430:10 | 429:6-431:8 - No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 430:13-430:22 | |
| 430:25-431:8 | |

| | |
|---|---|
| 431:21-433:10 | 431:21-435:22 - No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 433:13-433:13 | |
| 433:17-435:22 | |
| 436:19-436:22 | 436:19-437:10 - No foundation, no personal knowledge, FRE 401-402; FRE 602, Hearsay, FRE 801,802 |
| 436:25-437:4 | |
| 437:7-437:10 | |
| 438:10-438:16 | 438:10-439:3 No foundation, no personal knowledge, FRE 401-402; FRE 602, 701, 702 |
| 438:20-439:3 | |
| **Counter Designations** | |
| 273:25-274:1 | |
| 274:18-20 | |
| 278:12:13 | |
| 282:12-14 | |
| 282:23-284:1 | |
| 306:4-6 | |
| 307:14 | |
| 309:3-312:20 | |
| 313:5-12 | |
| 313:16 | |
| 313:21-314:15 | |
| 315:7-316:14 | |
| 320:3 | |
| 336:10-11 | |
| 337:13-339:9 | |
| 339:15-17 | |
| 341:14 | |
| 346:3-4 | |
| 349:16-17 | |
| 350:3-5 | |
| 351:11 | |
| 357:8 | |
| 366:25 | |

| | |
|---|---|
| 368:18-19 | |
| 373:21 | |
| 373:23 | |
| 380:9-10 | |
| 380:17 | |
| 381:14-15 | |
| 381:22-23 | |
| 386:14 | |
| 386:22-24 | |
| 394:5-23 | |
| 400:24-25 | |
| 408:24-25 | |
| 409:9 | |
| 409:11 | |
| 409:17-18 | |
| 410:24-412:18 | |
| 413:23-24 | |
| 414:22-23 | |
| 415:8-10 | |
| 415:19-21 | |
| 417:8-19 | |
| 421:4-5 | |
| 42423-24 | |
| 426:14-15 | |
| 430:11-12 | |
| 430:23-24 | |
| 433:11-12 | |
| 433:14-16 | |
| 436:23-24 | |
| 437:5-6 | |
| 438:17-19 | |

# Exhibit E

Plaintiff's Trial Exhibits

| Trial Exhibit # | Bates Range | Doc Date | Description |
|---|---|---|---|
| PTX 001 | | 12/10/2012 | FDA Clearance Letter for Clearblue Advanced Pregnancy Test with Weeks Estimator (k112870) |
| PTX 002 | | | Clearblue Advanced Pregnancy Test with Weeks Estimator Instructions for Use |
| PTX 003 | | | Images of Original Clearblue Advanced Digital Pregnancy with Test Weeks Estimator Box |
| PTX 004 | | | Images of Revised Clearblue Advanced Digital Pregnancy Test with Weeks Estimator Box |
| PTX 005 | | 8/26/2013 | Storyboard for Original Clearblue Advanced Digital Pregnancy Test with Weeks Estimator Commercial |
| PTX 006 | | | Video for Original Clearblue Advanced Digital Pregnancy Test with Weeks Estimator Commercial |
| PTX 007 | | | Storyboard for Revised Clearblue Advanced Digital Pregnancy Test with Weeks Estimator Commercial |
| PTX 008 | | | Video for Revised Clearblue Advanced Digital Pregnancy Test with Weeks Estimator Commercial |
| PTX 009 | | | Youtube Video for Revised Clearblue Advanced Digital Pregnancy Test with Weeks Estimator Commercial with Indications for Use |
| PTX 010 | | | Tamera Mowry-Housley appearance on The Doctors |
| PTX 011 | | 11/4/2013 | Clearblue Facebook Post with Video - https://www.facebook.com/video.php?v=10101416719165400&set=vb.252928744767136&type=2&theater |
| PTX 012 | | 8/28/2013 | Clearblue Facebook Post with Link to Time Heathland Article - https://www.facebook.com/Clearblue/photos/a.253125118080832.60265.252928744767136/560519657341375/?type=1&theater |
| PTX 013 | | 9/23/2013 | Clearblue Facebook Post with Original Box Image - https://www.facebook.com/Clearblue/photos/a.253125118080832.60265.252928744767136/572293492830658/?type=1&theater |
| PTX 014 | | 9/23/2013 | Clearblue Facebook Post with Test Image - https://www.facebook.com/Clearblue/photos/a.253125118080832.60265.252928744767136/572292596164081/?type=1&permPage=1 |
| PTX 015 | | 12/29/2013; 11/15/2013; 11/7/2013 | Clearblue Twitter Posts - https://twitter.com/Clearblue/status/417467575866765312; https://twitter.com/Clearblue/status/401394178745442304; https://twitter.com/Clearblue/status/398623409883844608/photo/1 |
| PTX 016 | | 12/6/2013 | "How Many Pregnancy Tests Did You Burn Through?" post from No Sleep Til College blog - http://www.nosleeptilcollege.com/pregnancy/clearblue-pregnancy-weeks-estimator-reviews/ |
| PTX 017 | | 11/11/2013 | Clearblue Pregnancy Test with Weeks Estimaor Website (http://www.clearblueeasy.com/advanced-pregnancy-test-with-weeks-estimator.php) |
| PTX 018 | | | Image of Clearblue Shelf Trays from Complaint |

Plaintiff's Trial Exhibits

| Trial Exhibit # | Bates Range | Doc Date | Description |
|---|---|---|---|
| PTX 019 | | | Image of Walgreens Ad for Clearblue Advanced with Weeks Estimator |
| PTX 020 | | | Image of Walmart Ad for Clearblue Advanced Digital Pregnancy Test with Weeks Estimator |
| PTX 021 | | 9/24/2013 | Screenshot of Walmart Website page for Clearblue Advanced Digital Pregnancy Test, 3 Count - http://www.walmart.com/ip/Clearblue-Advanced-Digital-Pregnancy-Test-3-count/25508417 |
| PTX 022 | | | Clearblue Web Banner |
| PTX 023 | | | Clearblue Web Banner for CVS Pharmacy |
| PTX 024 | | | Clearblue Web Banner |
| PTX 025 | CHD00006469 - CHD00006529 | 7/1/2010 | AcuPOLL Research Final Report for Church & Dwight Project Meyer Lake |
| PTX 026 | CHD00006552 - CHD00006680 | 7/1/2011 | AcuPOLL Research Final Report for Church & Dwight Project McCallister Lake |
| PTX 027 | CHD00006200 - CHD00006260 | 4/1/2014 | Ipsos ASI Clearblue Ad Test Presentation |
| PTX 028 | | | Total U.S. AOC Nielsen Spreadsheet |
| PTX 029 | | | Historical Share Chart for Clearblue and First Response from 2001 to 2011 |
| PTX 030 | | | Total U.S. AOC Unit%Change vs. Yago Spreadsheet 05/19/2012 - 05/17/2014 |
| PTX 031 | | | Walmart Total US Spreadsheet 1/21/2012 - 9/20/2014 |
| PTX 032 | | | Target Total US Spreadsheet 1/21/2012 - 9/20/2014 |
| PTX 033 | | 4/11/2013 | Settlement Agreement between Church & Dwight and Alere and SPD Swiss Precision Diagnostics |
| PTX 034 | | 8/23/2013 | Letter from Brophy to Alere & SPD Swiss Precision Diagnostics re Settlement Agreement and newly launched Clearblue advertising claims |
| PTX 035 | | 9/19/2013 | Letter from SPD to Church & Dwight providing response to August 23, 2013 letter |
| PTX 036 | | 9/25/2013 | Letter from Brophy to Rogers providing response to September 19, 2013 letter |
| PTX 037 | | 10/1/2013 | Letter from Rogers to Brophy providing response to September 25, 2013 letter |
| PTX 038 | | 10/4/2013 | Letter from Mervis to JAMS enclosing Church & Dwight's Demand for Arbitration Before JAMS |
| PTX 039 | | 11/19/2013 | Email from Greer to Mervis attaching Clearblue Carton image submitted to FDA on November 29, 2012 |
| PTX 040 | | 11/22/2013 | Letter from Mervis to Judge Lifland (JAMS arbitrator) enclosing Church & Dwight's Opening Brief and Exhibits in Support of Motion for Summary Disposition |
| PTX 041 | | 11/22/2013 | SPD Swiss Precision Diagnostics, Alere and Alere Switzerland's Confidential Opening Brief in Support of Summary Disposition |
| PTX 042 | | 12/3/2013 | Letter from Mervis to Judge Lifland (JAMS arbitrator) enclosing Church & Dwight's Reply Brief and Exhibits in Support of Motion for Summary Disposition |

Plaintiff's Trial Exhibits

| Trial Exhibit # | Bates Range | Doc Date | Description |
|---|---|---|---|
| PTX 043 | | 12/3/2013 | SPD Swiss Precision Diagnostics, Alere and Alere Switzerland's Confidential Responsive Brief in Support of Summary Disposition |
| PTX 044 | | 12/6/2013 | Letter from Knowles to Judge Lifland (JAMS arbitrator) re issues raised in C&D's Responsive Brief |
| PTX 045 | | 12/9/2013 | Letter from Mervis to Judge Lifland (JAMS arbitrator) responding to 12/6/2013 SPD Letter |
| PTX 046 | | 1/29/2014 | JAMS Award granting permission to C&D to file litigation |
| PTX 047 | | 1/1/2015 | Curriculum Vitae of Pasquale Patrizio |
| PTX 048 | | | "High Rates of Embryo Wastage with Use of Assisted Reproductive Technology: A Look at the Trends Between 1995 and 2001 in the United States" by Kovalesky, Fertility and Sterility |
| PTX 049 | | | "The Role of the Endometrium and Embryo in Human Implantation" by Diedrich, Human Reproduction Update |
| PTX 050 | | | "Method for Estimating Due Date," ACOG Committee Opinion, No. 611, October 2014 |
| PTX 051 | | 8/28/2013 | "Human Chorionic Gonadotropin as a Measure of Pregnancy Duration" by Larsen, International Journal of Gynecology and Obstetrics |
| PTX 052 | SPD-NY 0066955 - SPD-NY 0066956 | 1/24/2013 | Email from Pike to Consorte, CCing Corredoira, Subject: CB9 Imedia Design |
| PTX 053 | SPD-NY 0082480 - SPD-NY 0082496 | 5/4/2011 | SPD Swiss Precision Diagnostics US Advisory Board Meeting Summary Report |
| PTX 054 | SPD-NY 0082497 - SPD-NY 0082516 | 10/17/2013 | SPD Swiss Precision Diagnostics US Advisory Board Meeting Summary Report |
| PTX 055 | SPD-NY 0001376 - SPD-NY 0001450 | 9/27/2011 | Clinical Study Report: Evaluation of Clearblue Advanced Pregnancy Test "Weeks Estimator" Result Compared to Reference Measures of Gestational Age |
| PTX 056 | | 9/1/1965 | "Terms Used in Reference to the Fetus," ACOG Terminology Bulletin, September 1965 |
| PTX 057 | | 7/1/1998 | ACOG Statement of Contraceptive Methods |
| PTX 058 | | 6/12/2014 | ACOG "Facts are Important, Emergency Contraception (EC) and Intrauterine Devices (IUDs) are Not Abortifacients" |
| PTX 059 | SPD-NY 0010610 - SPD-NY 0010617 | 2/21/2013 | Email from List to Suarez, Sullivan, Minniear, and Iasilli, CCing Hoytt, Scull, Dewald, and Killinger, Subject: Clearblue FY 13/14 Planning Meeting Recap, with attachment |
| PTX 060 | | 3/1/2014 | "Knowledge, Attitudes, and Practices Regarding Conception and Fertility: A Population-Based Survey Among Reproductive-Age United States Women" by Lundsberg, Fertility and Sterility |
| PTX 061 | SPD-NY 0080005 - SPD-NY 0080189 | 8/1/2012 | Ipsos Marketing Presentation, "Clearblue Ovulation & Fertility U&A 2012" |
| PTX 062 | SPD-NY 0007475 - SPD-NY 0007479 | 3/1/2013 | Email from Suarez to Consorte and Pike, CCing Gittins and Daly, Subject: How to Use Videos - Scripts for Your Input |
| PTX 063 | SPD-NY 0056334 - SPD-NY 0056335 | 9/12/2012 | Memo from Johnson-Lyles to Record of k112870/S001, Re: Internal Meeting - SE with Limitations |

Plaintiff's Trial Exhibits

| Trial Exhibit # | Bates Range | Doc Date | Description |
|---|---|---|---|
| PTX 064 | | 12/4/2014 | Mark Gittins Deposition Excerpts, pages 258, 278-285, 306, 329-331, 353-354, 356, 362, 365, 399-401 and 424 |
| PTX 065 | SPD-NY 0082708 - SPD-NY 0082717 | 8/17/2009 | SPD Customer Complaint Log |
| PTX 066 | SPD-NY 0082673 - SPD-NY 0084124 | 9/29/2010 | SPD Customer Complaint Log |
| PTX 067 | SPD-NY 0049447 - SPD-NY 0049449 | 1/2/2014 | Email from Gittins to Cowell and Kasidas-Neale, CCing Roberts, Subject: CB9 Product Complaints relating to Weeks Estimator feature, with attachment |
| PTX 068 | | 10/1/1990 | "Emergency Department Diagnosis of Ectopic Pregnancy" by Stovall, Annals of Emergency Medicine |
| PTX 069 | SPD-NY 0082541 - SPD-NY 0082577 | 1/26/2012 | SPD Swiss Precision Diagnostics US Advisory Board Meeting Summary Report |
| PTX 070 | SPD-NY 0011795 - SPD-NY 0011797 | 10/7/2013 | Email from Linton to Suarez and Minnear, CCing Vuturo, Subject: WE Comment on the Facebook Wall |
| PTX 071 | SPD-NY 0081036 - SPD-NY 0081037 | 9/3/2014 | Email from Linton to McNeil, Subject: Clearblue Adverse Comments Report.xlsx, with attachment |
| PTX 072 | SPD-NY 0007794 - SPD-NY 0007796 | 4/18/2013 | Email from Ronas to Cutajar, CCing Daly, Subject: NACDS |
| PTX 073 | SPD-NY 0082517 - SPD-NY 0082540 | 12/11/2012 | SPD Swiss Precision Diagnostics US Advisory Board Meeting Summary Report |
| PTX 074 | | 1/22/2015 | Kurt Barnhart Deposition Excerpts, pages 1, 17, 227-231 |
| PTX 075 | | 11/1/2014 | Curriculum Vitae of Bruce Isaacson |
| PTX 076 | | | Storyboard & Script for Test Commercial from Issacson Survey, Exhibit 2 to Isaacson Expert Report, |
| PTX 077 | | | Storyboard & Script for Control Commercial from Issacson Survey, Exhibit 2 to Isaacson Expert Report, |
| PTX 078 | | 1/1/2014 | Interviewer Instructions from Issacson Survey, Exhibit 5 to Isaacson Expert Report |
| PTX 079 | | 1/1/2014 | Testing Product Survey Screener from Issacson Survey, Exhibit 3 to Isaacson Expert Report |
| PTX 080 | | 1/1/2014 | Notes on Demographic Quotas from Issacson Survey, Exhibit 4 to Isaacson Expert Report |
| PTX 081 | | 1/1/2014 | Testing Product Validation Questionnaire from Issacson Survey, Exhibit 6 to Isaacson Expert Report |
| PTX 082 | | | All Responses from All Respondents from Issacson Survey, Exhibit 7 to Isaacson Expert Report |
| PTX 083 | | | Cross Tabulation Tables from Issacson Survey, Exhibit 8 to Isaacson Expert Report |
| PTX 084 | | | Testing Product Study Verbatim Code Sheet from Issacson Survey, Exhibit 9 to Isaacson Expert Report |

Plaintiff's Trial Exhibits

| Trial Exhibit # | Bates Range | Doc Date | Description |
|---|---|---|---|
| PTX 085 | | | Chart containing sample verbatim comments from respondents to Isaacson Survey |
| PTX 086 | | | Curriculum Viate of Hal Poret |
| PTX 087 | | | Images of Box Panels for Control and Test versions of Old Clearblue Weeks Estimator Packages used in Poret Survey |
| PTX 088 | | | Images of Box Panels for Control and Test versions of New Clearblue Weeks Estimator Packages used in Poret Survey |
| PTX 089 | | | Control Cell Verbatim Responses for Old Package Control Group 1 from Poret Survey, Appendix H to Poret Expert Report |
| PTX 090 | | | Control Cell Verbatim Responses for New Package Control Group 1 from Poret Survey, Appendix H to Poret Expert Report |
| PTX 091 | | 8/1/2014 | Pregnancy Test Kit Survey Screener from Poret Survey, Appendix B to Poret Expert Report |
| PTX 092 | | | Hand Card shown to Respondents from Poret Survey |
| PTX 093 | | | Field Instructions from Poret Survey, Appendix C to Poret Expert Report |
| PTX 094 | | | Validation Questionnaire from Poret Survey, Appendix D to Poret Expert Report |
| PTX 095 | | | Test Cell Verbatim Responses for Old Package Control Group 1 from Poret Survey |
| PTX 096 | | | Spreadsheet containing Full Data Set of All Respondent's Answers to All Questions from Poret Survey, Appendix G to Poret Expert Report |
| PTX 097 | | | Test Cell Verbatim Responses for New Package Control Group 1 from Poret Survey |
| PTX 098 | | | List of Documents Review by Dr. Tulin Erdem |
| PTX 099 | | | Curriculum Viate of Tulin Erdem |
| PTX 100 | SPD-NY 0021552 - SPD-NY 0021588 | 2/26/2013 | Email from Cutajar to Corp and Overton, CCing Daly, Cutajar, and Mccracken, Subject: March 2013 GBP - Clearblue Advanced Pregnancy Test with Weeks Estimator (SILVER), with attachments |
| PTX 101 | SPD-NY 0030078 - SPD-NY 0030083 | 3/19/2013 | Email from Lee to Suarez, CCing Iasilli, Subject: Slide Needs for Riccardo Mtg, with attachments |
| PTX 102 | SPD-NY 0018163 - SPD-NY 0018166 | 11/19/2013 | Email from Minnear to Minniear, Guitart, Daly, Consorte, Foster, Pike, Iasilli, Cutajar, Page, Meinhardt, Killinger, Sullivan, Harrigan, Nenon, Linton, Suarez, Hoytt, Koutoulakis, Adams, Lockwood, Tomasi, Jarrett, Potorski, Mccracken, Wopfner, Colacchia, Stevenson, Pion, Scaife, Trampe, Anwar, Vuturo, Millicent, Hardie and Hiragapinol, Subject: SPD Monthly Letter - October, with attachment |
| PTX 103 | SPD-NY 0024224 - SPD-NY 0024268 | 4/9/2013 | Walgreens Clearblue Innovation Center Presentation |
| PTX 104 | | 9/11/2014 | Ryan Daly Deposition Excerpts, pages 1, 271-273, 344-346 |
| PTX 105 | SPD-NY 0014611 - SPD-NY 0014612 | 12/19/2013 | Email from Guitart to Giulia, Scaife, Tong and Pike, Subject: FW, with attachment (Clearblue_Mid-Year Infographic_FINAL.pdf) |

Plaintiff's Trial Exhibits

| Trial Exhibit # | Bates Range | Doc Date | Description |
|---|---|---|---|
| PTX 106 | SPD-NY 0021473 - SPD-NY 0021493 | | Consumer/Shopper Behaviour Presentation |
| PTX 107 | SPD-NY 0025088 - SPD-NY 0025091 | 10/11/2013 | Email from Minnear to Minniear, Guitart, Daly, Consorte, Foster, Pike, Iasilli, Cutajar, Page, Meinhardt, Killinger, Sullivan, Harrigan, Nenon, Linton, Suarez, Hoytt, Koutoulakis, Adams, Lockwood, Tomasi, Jarrett, Potorski, Mccracken, Wopfner, Colacchia, Stevenson, Pion, Scaife, Trampe, Anwar, Vuturo, Millicent, Hardie and Hiragapinol, Subject: SPD Monthly Letter - September, with attachment |
| PTX 108 | SPD-NY 0078256 - SPD-NY 0078258 | 12/23/2013 | Email from Wopfner to Minnear, Subject: SPD Monthly Letter - November, with attachment |
| PTX 109 | SPD-NY 0018155 - SPD-NY 0018157 | 1/16/2014 | Email from Minnear to Minniear, Guitart, Daly, Consorte, Foster, Pike, Iasilli, Cutajar, Page, Meinhardt, Killinger, Sullivan, Harrigan, Nenon, Linton, Suarez, Hoytt, Koutoulakis, Adams, Lockwood, Tomasi, Jarrett, Potorski, Mccracken, Wopfner, Colacchia, Stevenson, Pion, Scaife, Trampe, Anwar, Vuturo, Millicent, Hardie and Hiragapinol, Subject: SPD Monthly Letter - December, with attachment |
| PTX 110 | SPD-NY 0075928 - SPD-NY 0075975 | 3/20/2013 | Email from Pion to Consorte, Pike, Moore, Suarez, Daly, Rizk, Bussolari, Yacoubian, Tidy and King, Subject: Follow-up on TV copy test - CB8 US, with attachment |
| PTX 111 | SPD-NY 0007480 - SPD-NY 0007509 | 3/8/2013 | Email from Pion to Suarez, Daly, Guitart, Moora, Pike, Rizk, Bussolari, Lagarde, Bildirgen, Meneguzzo, Yacoubian and Moss, CCing Consorte, Subject: CB9 TV copy qualified for US!!!, with attachment |
| PTX 112 | SPD-NY 0038887 - SPD-NY 0039157 | 6/2/2013 | Email from Pike to Scaife, Subject: Kano work on Pregnancy, with attachments |
| PTX 113 | SPD-NY 0065938 - SPD-NY 0065947 | 12/8/2009 | Memo from McCorkle to Clearblue Distribution, Subject: Clearblue Package and FMOT Claims Study Summary CMK# US09B991 |
| PTX 114 | SPD-NY 0023054 - SPD-NY 0023082 | | Clearblue Family Planning and Innovations Plans Presentation for Walmart |
| PTX 115 | SPD-NY 0078514 - SPD-NY 0078530 | 6/18/2013 | Clearblue Weeks Estimator Opportunity Presentation for Cardinal Health |
| PTX 116 | SPD-NY 0084249 - SPD-NY 0084268 | 1/16/2013 | Clearblue Presentation for Rite Aid Pharmacy |
| PTX 117 | SPD-NY 0028219 - SPD-NY 0028266 | 4/2/2012 | Clearblue 2013 Business Planning Presentation for CVS/Caremark |
| PTX 118 | SPD-NY 0084269 - SPD-NY 0084319 | | Clearblue Onboarding and Innovation Plans Presentation for Target |
| PTX 119 | | 4/27/2014 | Pregnancy Test's Reported Inaccuracies Causing Distress in Expecting Mothers Story from CBS Los Angeles - http://losangeles.cbslocal.com/2014/04/27/pregnancy-tests-reported-inaccuracies-causing-distress-in-expecting-mothers/ |

Plaintiff's Trial Exhibits

| Trial Exhibit # | Bates Range | Doc Date | Description |
|---|---|---|---|
| PTX 120 | | 4/27/2014 | Video of CBS Los Angeles Story found on http://losangeles.cbslocal.com/2014/04/27/pregnancy-tests-reported-inaccuracies-causing-distress-in-expecting-mothers/ |
| PTX 121 | SPD-NY 0007180 - SPD-NY 0007182 | 9/3/2013 | Clearblue Introduces the First and Only Home Pregnancy Test That Detects Pregnancy and Estimates Weeks Press Release |
| PTX 122 | SPD-NY 0023349 - SPD-NY 0023356 | 4/11/2013 | Email from Sullivan to Daly, Subject: ACOG Release - 2 Versions, with attachments |
| PTX 123 | | 9/5/2014 | Mark Gittins Deposition Excerpts, pages 1, 67-68, 72-73, 76 |
| PTX 124 | | 8/1/2009 | "Why Is 40 Weeks So Important" webpage - https://www.health.ny.gov/community/pregnancy/why_is_40_weeks_so_important.htm |
| PTX 125 | | | "Pregnancy Week by Week" Planned Parenthood webpage - http://www.plannedparenthood.org/health-info/pregnancy/stages-pregnancy |
| PTX 126 | | | "Abortion Services in New York, NY" Planned Parenthood webpage - http://www.plannedparenthood.org/health-center/new-york/new-york/10012/margaret-sanger-center-3325-91110/abortion |
| PTX 127 | | 11/1/2008 | "Pregnancy Week 40" American Pregnancy Association webpage - http://americanpregnancy.org/week-by-week/40-weeks-pregnant/ |
| PTX 128 | | | Screenshot of 40 Weeks The Movie webpage - https://www.40weeksthemovie.com |
| PTX 129 | | 12/31/2012 | "Kim Kardashian Pregnant!! Kanye Announces On Stage" TMZ webpage - http://www.tmz.com/2012/12/30/kim-kardashian-pregnant-kanye-west-baby-announcement |
| PTX 130 | | 11/6/2014 | "ART Success Rates" CDC webpage - http://www.cdc.gov/art/reports/index.html |
| PTX 131 | | | Penn Medicine Reproductive Health Information Glossary of Terms - http://www.pennmedicine.org/fertility/patient/resources/reproductive-health-information/glossary-of-terms.html |
| PTX 132 | | | Merriam-Webster Definition of Established - http://www.merriam-webster.com/dictionary/established |
| PTX 133 | | 1/22/2015 | Kurt Barnhart Deposition Excerpts, pages 1, 57-58, 201-202, 264, 271-273, 296-297 |
| PTX 134 | | 9/19/2014 | Sarah Johnson Deposition Excerpts, pages 1, 168, 200, 342-343, 385-386 |
| PTX 135 | SPD-NY 0049021 - SPD-NY 0049023 | 11/14/2013 | Email from Gittins to Roberts, Subject: See Attached, with attachment (Position Statements for FDA Telecon.docx) |
| PTX 136 | | 11/22/2013 | Email from Gittins to Duan, Subject FDA Meeting with SPD - Minutes and Mitigation Proposals, with attachments |
| PTX 137 | | 12/15/2014 | Expert Report of Sarah Butler |
| PTX 138 | | 2/1/2006 | "Suspected Ectopic Pregnancy" by Seeber, Obstetrics & Gynecology |
| PTX 139 | | 10/1/2012 | "How and When Human Chorionic Gonadotropin Curves in Women with Ectopic Pregnancy Mimic Other Outcomes: Differences by Race and Ethnicity" by Dillon, Fertility and Sterility |

Plaintiff's Trial Exhibits

| Trial Exhibit # | Bates Range | Doc Date | Description |
|---|---|---|---|
| PTX 140 | | 9/18/2013 | "Maternal Depression, Anxiety and Stress During Pregnancy and Child Outcome; What Needs to be Done" by Glover, Best Practices & Research Clinical Obstetrics and Gynaecology |
| PTX 141 | | 3/31/2010 | "Why Worries About Baby Are Bad for Baby" by Shellenberger, Wall Street Journal - http://www.wsj.com/articles/SB10001424052702303601504575153891118025102 |
| PTX 142 | | Winter 2010 | "Survey Evidence in False Advertising Cases" by Butler, Antitrust Trial Practice Newsletter |
| PTX 143 | | 1/16/2015 | Sarah Butler Deposition Excerpts, pages 1, 31-32, 70-71, 134-135, 154-155, 178-179, 198-201 |
| PTX 144 | | 1/8/2015 | Hal Poret Deposition Excerpts, pages 1, 77, 154-155 |
| PTX 145 | | 1/15/2015 | Bruce Isaacson Deposition Excerpts, pages 1, 44-46, 78-84 |
| PTX 146 | | 8/16/2014 | Total Pregnancy Test Kit Dollar Sales Chart, 3/30/13 - 8/16/14 |
| PTX 147 | | | Cox Regression Specification 2 (Exclusion of Target Sales Data) Chart |
| PTX 148 | | | Cox Regression Specification 2 (Inclusion of Walmart and Target Sales Data) Chart |
| PTX 149 | | 9/12/2012 | Email from Johnson-Lyles to Roberts, Subject: K112870/S001 Clearblue hold notification, with attachment, Vinti MIL Opposition Declaration Exhibit 1 |
| PTX 150 | SPD-NY 0054201 - SPD-NY 0054207 | 9/17/2012 | Email from Roberts to Wilson, Perry, Johnson, Godbert and Parsons, CCing Gittins, Subject: CB9 - FDA Labelling Changes, with attachment, Vinti MIL Opposition Declaration Exhibit 2 |
| PTX 151 | | 3/3/2014 | Public Redacted Version of Declaration of Mark Gittins in Support of SPD Swiss Precision Diagnostic's GmbH's Opposition to Motion for Preliminary Injunction, Vinti MIL Opposition Declaration Exhibit 3 |
| PTX 152 | | 11/27/2012 | Email from Johnson-Lyles to Johnson, CCing Godbert and Roberts, Subject: Preview of response to section 3b received Nov. 8 (Re:k112870/S001), Vinti MIL Opposition Declaration Exhibit 4 |
| PTX 153 | | | SPD Response to FDA Hold Letter dated September 12th 2012, k112870/S001, Vinti MIL Opposition Declaration Exhibit 5 |
| PTX 154 | | 9/5/2014 | Mark Gittins Deposition Excerpts, pages 1, 91-98, 176-177, 187-192, 198, Vinti MIL Opposition Declaration Exhibit 6 |
| PTX 155 | | 11/28/2012 | Clearblue Weeks Estimator package design submitted to FDA for clearance, Vinti MIL Opposition Declaration Exhibit 7 |
| PTX 156 | | | Original Clearblue Weeks Estimator marketed to US consumers beginning in August 2013, Vinti MIL Opposition Declaration Exhibit 8 |
| PTX 157 | | 11/12/2013 | Email from Duan to Gittins, Subject: Meeting Request from FDA, Vinti MIL Opposition Declaration Exhibit 9 |
| PTX 158 | | 11/27/2013 | Email from Duan to Gittins, Subject: FDA Feedback to SPD's mitigation proposal, with attachment, Vinti MIL Opposition Declaration Exhibit 11 |
| PTX 159 | | 2/3/2015 | Direct Testimony of Stacey Feldman, Vinti MIL Opposition Declaration Exhibit 13 |

Plaintiff's Trial Exhibits

| Trial Exhibit # | Bates Range | Doc Date | Description |
|---|---|---|---|
| PTX 160 | | 8/26/2013 | Storyboard for Clearblue Pregnancy Test with Weeks Estimator Commercial, Vinti MIL Opposition Declaration Exhibit 14 |
| PTX 161 | | 8/26/2013 | Video of Clearblue Pregnancy Test with Weeks Estimator Commercial, Vinti MIL Opposition Declaration Exhibit 15 |
| PTX 162 | | 12/23/2013 | Memo from Gittins to Duan re: FDA Feedback on SPD's proposal of a revised IFU for use in the case of promotional materials where space is constrained, Vinti MIL Opposition Declaration Exhibit 16 |
| PTX 163 | | | Video of Clearblue Weeks Estimator commercial from Youtube, Vinti MIL Opposition Declaration Exhibit 17 |
| PTX 164 | SPD-NY 0003193 | 4/3/2008 | Letter from Roberts to FDA re 510(k) Notification: Clearblue Digital Pregnancy Test with Conception Indicator, Vinti MIL Opposition Declaration Exhibit 18 |
| PTX 165 | SPD-NY 0052240 - SPD-NY 0052371 | 8/13/2012 | Email from Roberts to Johnson-Lyles, Subject: k112870 - Response to Hold Letter, with attachment, Vinti MIL Opposition Declaration Exhibit 19 |
| PTX 166 | SPD-NY 0002676 - SPD-NY 0002685 | 10/2/2012 | Email from Roberts to Johnson-Lyles, Subject: K112870/S001 Clearblue hold notification, with attachment, Opposition Declaration Exhibit 20 |
| PTX 167 | | 2/3/2015 | Direct Testimony of Pasquale Patrizio, Vinti MIL Opposition Declaration Exhibit 21 |
| PTX 168 | | | Title 21 - Food and Drugs, Section 343-1, Vinti MIL Opposition Declaration Exhibit 22 |
| PTX 169 | | | Title 21 - Food and Drugs, Section 360k, Vinti MIL Opposition Declaration Exhibit 23 |
| PTX 170 | | 9/19/2014 | Sarah Johnson Deposition Excerpts, pages 1, 34, Vinti MIL Opposition Declaration Exhibit 24 |
| PTX 171 | | 2/3/2015 | Direct Testimony of Hal Poret, Vinti MIL Opposition Declaration Exhibit 25 |
| PTX 172 | | 2/3/2015 | Direct Testimony of Dr. Tulin Erdem, Vinti MIL Opposition Declaration Exhibit 26 |
| PTX 173 | SPD-NY 0022573 - SPD-NY 0022575 | 11/28/2012 | Email from Lindner to Guitart, Wilson, Daly and Consorte, Ccing Gittins, Subject: Preview of response to section 3b received Nov 8 (Re:k112870/S001), Vinti MIL Opposition Declaration Exhibit 27 |
| PTX 174 | | | Clearblue package submitted to FDA in August 2012 containing conversion chart, Vinti MIL Opposition Declaration Exhibit 30 |
| PTX 175 | | 12/10/2012 | Letter from Gutierrez to Gittins providing clearance for k112870, Clearblue Advanced Pregnancy Test with Weeks Estimator, Vinti MIL Opposition Declaration Exhibit 31 |
| PTX 176 | SPD-NY 0004296 - SPD-NY 0004302 | 5/1/2013 | Email from Meinhardt to Daly, Subject: INPUT REQUESTED…TARGET Clearblue Shelf Tray, with attachments |
| PTX 177 | SPD-NY 0004350 - SPD-NY 0004355 | 5/13/2013 | Email from Suarez to Gou, Pehrson, Yang, Coker, CCing Daly, Meinhardt, Cutajar, Subject: Clearblue Shelf Tray |
| PTX 178 | SPD-NY 0040866 - SPD-NY 0040881 | 2/8/2013 | Email from Aymard to Moore, CCing Kujanpaa, Luque and Pion, Subject: TV 2.0 copy test kick off meeting - elements needed, with attachment |
| PTX 179 | SPD-NY 0007156 - SPD-NY 0007174 | 11/18/2013 | Email from Suarez to Daly, CCing Scull and Dewald, Subject: Clearble Blogger Connect - Call Recap & Next Steps, with attachments |

Plaintiff's Trial Exhibits

| Trial Exhibit # | Bates Range | Doc Date | Description |
|---|---|---|---|
| PTX 180 | SPD-NY 0011914 - SPD-NY 0011921 | 10/21/2013 | Email from Zinker to Dewald, CCing Suarez, Biarth, Cubberley, Taylor and Madison, Subject Clearblue Blogger Comnnect - Call Recap and Next Steps, with attachments |
| PTX 181 | SPD-NY 0012340 - SPD-NY 0012341 | 12/10/2013 | Email from Linton to Suarez, Subject: "Weeks" Used on Twitter |
| PTX 182 | SPD-NY 0030913 - SPD-NY 0030918 | 9/5/2013 | Email from Chemalis to Minniear, Vuturo and Suarez, CCing CLEARBLUE_MSL_USA list, Subject: Clearblue Weeks Estimator Press Release & Organic Coverage Update 9/5, with attachment |
| PTX 183 | SPD-NY 0000310 - SPD-NY 0000503 | 9/22/2011 | 510(k) Notification, Clearblue Advanced Pregnancy Test with Weeks Indicator submission |
| PTX 184 | SPD-NY 0002239 - SPD-NY 0002266 | | Clinical Study Report for Consumer Spiked Standards Study Report 1282 |
| PTX 185 | SPD-NY 0002211 - SPD-NY 0002238 | | PROJECT Renaissance Consumer Spiked Standards Study, Protocol-0395 |
| PTX 186 | SPD-NY 0002061 - SPD-NY 0002175 | 8/13/2012 | Letter from Roberts to FDA responding Nov. 23, 2011 questions re k112870 |
| PTX 187 | SPD-NY 0003733 - SPD-NY 0003760 | 4/29/2009 | Email from Roberts to Kelm, Subject: I080478 S002, with attachments |
| PTX 188 | SPD-NY 0049452 - SPD-NY 0049454 | 1/29/2014 | Email from Gittins to Humberstone, Subject to Draft 2 of Face to Face letter, with attachment |
| PTX 189 | SPD-NY 0012607 - SPD-NY 0012608 | 3/21/2014 | Email from Tan to Cowell and Caves, Subject: CB9 data, with attachment |
| PTX 190 | SPD-NY 0056332 - SPD-NY 0056335 | 1/27/2014 | Email from Humberstone to Johnson, Subject: Improve Weeks estimator clearing - What is the strategy?, with attachment |
| PTX 191 | SPD-NY 0002651 - SPD-NY 0002661 | 9/12/2012 | Email from Johnson-Lyles to Roberts, CCing Johnson and Godbert, Subject: K112870/S001 Clearblue hold notification, with attachment |
| PTX 192 | | 3/3/2014 | Declaration of Mark Gittins in Support of SPD Swiss Precision Diagnostics GmbH's Opposition to Motion for Preliminary Injunction (Redesignated) |
| PTX 193 | SPD-NY 0068561 - SPD-NY 0068572 | 10/23/2012 | Email from Guitart to Gittins, CCing Wilson, Subject: K112870/S001 Clearblue hold item 4 |
| PTX 194 | SPD-NY 0002816 - SPD-NY 0002819 | 11/27/2012 | Email from Godbert to Johnson-Lyles and Johnson, CCing Roberts, Subject: Preview of responses to section 3b received Nov 8 (Re:k112870/S001) |
| PTX 195 | SPD-NY 0002820 - SPD-NY 0002967 | 11/28/2012 | Letter from Gittins to FDA providing SPD's responses to FDA questions dated September 12, 2012 concerning k112870/S001 |
| PTX 196 | SPD-NY 0029653 - SPD-NY 0029673 | 11/27/2012 | Email from Pike to Suarez and Meinhardt, CCing Gittins, Corredoira and Consorte, Subject: Urgent for Wednesday morning, with attachments |

Plaintiff's Trial Exhibits

| Trial Exhibit # | Bates Range | Doc Date | Description |
|---|---|---|---|
| PTX 197 | SPD-NY 0007451 - SPD-NY 0007453 | 11/16/2012 | Email from Guitart to Wilson, Daly and Consorte, CCing Gittins and Lindner, Subject: Preview of response to section 3b received Nov 8 (Re:k112870/S001) |
| PTX 198 | SPD-NY 0022569 - SPD-NY 0022572 | 11/28/2012 | Email from Guitart to Lindner, Wilson, Daly and Consorte, CCing Gittins, Subject: Preview of response to section 3b received Nov 8 (Re:k112870/S001) |
| PTX 199 | SPD-NY 0049595 - SPD-NY 0049600 | 12/11/2012 | Email from Gittins to Wilson, Perry, Godbert, Johnson and Roberts, CCing Guitart, Subject: FDA Clearance Letter Attached, with attachment |
| PTX 200 | SPD-NY 0034764 - SPD-NY 0034767 | 2/5/2013 | Email from Gittins to Roberts, Wilson, Johnson and Pike, Subject: CB9 US Weeks Estimator Figures, with attachment |
| PTX 201 | SPD-NY 0069113 - SPD-NY 0069131 | 11/29/2013 | Meeting request from Gittins to Stewart, Lindner and Gittins, with attachments |
| PTX 202 | SPD-NY 0017721 - SPD-NY 0017723 | 11/13/2013 | Email from Gittins to Angell, Subject: Meeting Request from FDA |
| PTX 203 | SPD-NY 0055621 - SPD-NY 0055624 | | Clearblue Advanced Pregnancy Test with Weeks Estimator Reactive Q&As Draft with Tracked Changes |
| PTX 204 | SPD-NY 0050270 - SPD-NY 0050285 | 1/29/2014 | Email from Humberstone to Guitart, Scaife and Gittins, Subject: Slides on weeks study, with attachment |
| PTX 205 | SPD-NY 0003549 - SPD-NY 0003571 | 9/10/2008 | Letter from Roberts to Kelm, Re: Pre-IDE Submission for Clearblue Pregnancy Test with Conception Indicator (I080478) |
| PTX 206 | SPD-NY 0024092 - SPD-NY 0024130 | | Pregnancy Initiatives, Conception Indicator & Athos Presentation |
| PTX 207 | SPD-NY 0045201 - SPD-NY 0045206 | 11/13/2012 | Email from Johnson to Johnson-Lyles, CCing Godbert, Subject: Preview of response to section 3b received Nov 8 (Re:k112870/S001) |
| PTX 208 | SPD-NY 0023872 - SPD-NY 0023875 | | Email from Zanzi to Howard, Ccing Daly and Jimenez, Subject: CB9 Best Friend TV copy - BOH approval, with attachment |
| PTX 209 | SPD-NY 0068987 - SPD-NY 0069024 | 1/1/2013 | Product Support - Initiative Quarterly Review Presentation |
| PTX 210 | SPD-NY 0023052 | 3/19/2013 | Clearblue Commerical Video - Clearblue CB 9 15" Back Up |
| PTX 211 | SPD-NY 0010660 - SPD-NY 0010670 | 3/20/2013 | Email from Daly to Consorte and Suarez, Subject: CB9 - 15 sec back up BY TODAY thanks :) |
| PTX 212 | SPD-NY 0037309 - SPD-NY 0037315 | 3/27/2013 | Email from Pike to Daly, Consorte and Suarez, Subject: CB9 US- moving forward - YOUR help please!, with attachments |
| PTX 213 | SPD-NY 0015359 - SPD-NY 0015364 | 4/17/2013 | Email from Pike to Lagarde, Subject: Weeks Estimator TV copy substantiation, with attachments |
| PTX 214 | SPD-NY 0007938 - SPD-NY 0007939 | 7/11/2013 | Email from Suarez to Daly, Subject: CVS - Copy/Visual Equities in WE Circular Blocks |

Plaintiff's Trial Exhibits

| Trial Exhibit # | Bates Range | Doc Date | Description |
|---|---|---|---|
| PTX 215 | SPD-NY 0021686 - SPD-NY 0021687 | 10/1/2013 | Email from Suarez to Duckett, CCing Daly, Subject: Weeks Estimator Displays in Store.pptx, with attachment |
| PTX 216 | SPD-NY 0011930 - SPD-NY 0011931 | 10/21/2013 | Email from Cutajar to Minniear, Daly and Suarez, CCing Cybowski, Subject: Weeks Estimator Display at Meijer, with attachment. |
| PTX 217 | SPD-NY 0007376 - SPD-NY 0007380 | 12/11/2013 | Email from Meinhardt to Daly, Subject: For Review, with attachments |
| PTX 218 | SPD-NY 0023670 - SPD-NY 0023674 | 6/13/2013 | Email from Suarez to Daly, Subject: Clearblue Weeks Estimator Press Materials |
| PTX 219 | SPD-NY 0030771 - SPD-NY 0030773 | 8/28/2013 | Email from List to Suarez, Vuturo, Minniear, Daly and Linton, CCing CLEARBLUE_MSL_TEAM_USA list, Subject: Clearblue Advanced Pregnancy Test with Weeks Estimator TIME "Healthland" Exclusive |
| PTX 220 | SPD-NY 0030708 - SPD-NY 0030713 | 8/28/2013 | Email from Linton to Kupfer and Suarez, CCing CLEARBLUE_MSL_TEAM_USA list and Vuturo, Subject: Update: Tweeting TIME Healthland Exclusive Tomorrow (8/28) |
| PTX 221 | SPD-NY 0025057 - SPD-NY 0025079 | 9/2/2013 | Email from Daly to Solomon, Gou, Gonzalezalduenda, Grobman, Duckett, Myres, Benford, Harrington, Emerson, West and Powell, Ccing Suarez, Minniear and Cutajar, Subject: Clearblue weeks estimator launch coverage, with attachments |
| PTX 222 | SPD-NY 0023382 - SPD-NY 0023384 | 4/16/2013 | Email from Iasilli to Daly, CCing Minnear, Subject: Talking points MMP |
| PTX 223 | SPD-NY 0078480 - SPD-NY 0078491 | 5/30/2013 | Email from Daly to Peters, CCing Cutajar, Subject: Safeway & Clearblue, with attachments |
| PTX 224 | SPD-NY 0011592 - SPD-NY 0011596 | 9/5/2013 | Email from Daly to Suarez, Subject: Clearblue Weeks Estimator Press Release & Organic Coverage Update - 9/5 |
| PTX 225 | SPD-NY 0024848 - SPD-NY 0024854 | 2/26/2014 | Email from Minnear to LockwoodTaylor, CCing Mccray, Subject: Clearblue Marketing Plan 1415, with attachment |
| PTX 226 | SPD-NY 0007403 - SPD-NY 0007407 | 4/28/2014 | Email from Vuturo to Daly and Mccray, Subject: CBS LA Weeks Estimator Coverage Update |
| PTX 227 | SPD-NY 0042680 - SPD-NY 0042682 | 3/6/2014 | Email from Moore to Guitart, Daly, Minniear and Mccray, CCing Pion, Subject: US Clearblue Awareness Tracker - February 2014 Topline, with attachment |
| PTX 228 | SPD-NY 0052078 - SPD-NY 0052082 | 9/27/2012 | Email from Roberts to Wilson, Johnson, Gittins, Pike and Perry, CCing Fair, Subject: CB9 Labelling letter to PDA v2 |
| PTX 229 | SPD-NY 0015162 - SPD-NY 0015163 | 2/7/2013 | Email from Pike to Suarez, Subject: PR toolkit materials |
| PTX 230 | SPD-NY 0012968 - SPD-NY 0012973 | 2/14/2013 | Email from Wiseman to Pike, CCing Bowden and Borovska, Subject: Updated Key Messages, with attachment |
| PTX 231 | SPD-NY 0015127 - SPD-NY 0015128 | 2/25/2013 | Email from Pike to Wiseman, CCing Bowden and Towers, Subject: CB9 - next steps |

Plaintiff's Trial Exhibits

| Trial Exhibit # | Bates Range | Doc Date | Description |
|---|---|---|---|
| PTX 232 | SPD-NY 0012925 - SPD-NY 0012926 | 3/1/2013 | Email from Wiseman to Pike, Subject: CB9 US press release |
| PTX 233 | SPD-NY 0015074 - SPD-NY 0015076 | 3/1/2013 | Email from Pike to Sekhon, CCing Kouwenberg and Bentley |
| PTX 234 | SPD-NY 0014890 - SPD-NY 0014891 | 3/18/2014 | Email from Foster to Hardie and Scaife, CCing Pike, Subject: Additional questions on the model for 1415 |
| PTX 235 | SPD-NY 0035909 - SPD-NY 0035914 | 7/29/2013 | Email from Sharman to Johnson, CCing Kouwenberg and Pike, Subject: CSD-0148 v1 Claim Substantiation Document for Clearb, with attachment |
| PTX 236 | SPD-NY 0034997 - SPD-NY 0034998 | 12/11/2012 | Email from Richards to Pike, Subject: Change to Coretext for CB9 |
| PTX 237 | SPD-NY 0069515 - SPD-NY 0069516 | 2/6/2013 | CB9 1st Off Line Presentation |
| PTX 238 | SPD-NY 0037575 - SPD-NY 0037578 | 2/11/2013 | Email from Pike to Gittins, Subject: CB9 - Storyboard, with attachment |
| PTX 239 | SPD-NY 0015333 - SPD-NY 0015337 | 4/3/2013 | Email from Pike to Roberts, CCing Sharman and Gittins, Subject: Cb9 - substantiation for TV copy for US |
| PTX 240 | SPD-NY 0016011 - SPD-NY 0016019 | 1/27/2014 | Email from Pike to Giroud and Foster, Subject: Clearblue Videos > Youtube Channel missing elements, with attachments |
| PTX 241 | SPD-NY 0015860 - SPD-NY 0015862 | 11/15/2013 | Email from Pike to Lagarde, Subject: CB9 - lines for the actress to record, with attachments |
| PTX 242 | SPD-NY 0066845 - SPD-NY 0066849 | 1/23/2013 | Email from Suarez to Consorte, CCing Pike and Minniear, Subject: CB9 Revised concepts, with attachments |
| PTX 243 | SPD-NY 0066957 - SPD-NY 0066960 | 1/24/2013 | Email from Pike to Consorte, Subject: CB9 Revised concepts - feedback to discuss |
| PTX 244 | SPD-NY 0010328 - SPD-NY 0010332 | 1/24/2013 | Email from Consorte to Suarez and Minniear, Subject: CB9 Imedia Design, with attachments |
| PTX 245 | SPD-NY 0076688 - SPD-NY 0076690 | 1/31/2013 | Emai from Pike to Pion, Subject: Print and i-banner copy test quationnaires - FOR INPUT BY WEDNESDAY |
| PTX 246 | SPD-NY 0013884 - SPD-NY 0013891 | 6/11/2013 | Email from Suarez to Pike, Subject: CB9 concepts |
| PTX 247 | SPD-NY 0015608 - SPD-NY 0015615 | 6/19/2013 | Email from Pike to Scaife, Subject: CB9 concepts |
| PTX 248 | SPD-NY 0012620 - SPD-NY 0012634 | | US Facebook Posts, Learnings for Europe? Presentation |
| PTX 249 | SPD-NY 0033234 - SPD-NY 0033270 | 2/20/2013 | Email from Granneslls to SPD-UK-EVERYONE list, CCing Dalsoglio, Subject: The Science Behind conception indicator - Slides for those who couldn't attend, with attachment |

Plaintiff's Trial Exhibits

| Trial Exhibit # | Bates Range | Doc Date | Description |
|---|---|---|---|
| PTX 250 | SPD-NY 0044881 - SPD-NY 0044888 | 3/6/2013 | Email from Johnson to Daly, Suarez and Humberstone, Subject: Updated slides, with attachment |
| PTX 251 | SPD-NY 0055987 - SPD-NY 0055988 | 4/4/2014 | Email from Johnson to Hart, Carlisle and Humberstone, Subject: Single slide on CI study for back up at the reviews, with attachment |
| PTX 252 | SPD-NY 0009066 - SPD-NY 0009072 | 2/19/2013 | Clearblue FY 13/14 Planning Meeting Recap |
| PTX 253 | SPD-NY 0074332 - SPD-NY 0073334 | 8/7/2012 | Email from Consorte to Pion, Subject: CI concept, with attachment |
| PTX 254 | SPD-NY 0074578 - SPD-NY 0074630 | 10/24/2012 | Email from Suarez to Consorte and Corredoira, CCing Pion, Shipley and Daly, Subject: Question from the agency, with attachment |
| PTX 255 | SPD-NY 0009668 - SPD-NY 0009673 | 10/25/2012 | Email from Suarez to Suarez, Consorte and Bussolari, CCing Corredoira, Bildirgen, and Daly, Subject: Question from the agency, with attachments |
| PTX 256 | SPD-NY 0007708 | 3/8/2013 | Email from Suarez to Minniear, Meinhardt, Page, Lucas, Stevenson, Harrigan, Sullivan and Cutajar, CCing Daly, Subject: BEST NEWS EVER!! Happy Friday! |
| PTX 257 | SPD-NY 0007733 - SPD-NY 0007739 | 3/20/2013 | Email fro Suarez to Consorte, CCing Daly, Subject: TV recap |
| PTX 258 | SPD-NY 0030498 - SPD-NY 0030500 | 8/13/2013 | Email from Nenon to Suarez, Subject: YouTube edits |
| PTX 259 | SPD-NY 0030274 - SPD-NY 0030287 | 7/12/2013 | Email from Abadi to Suarez, CCing Colvin, Subject: Boards, with attachment |
| PTX 260 | SPD-NY 0018971 - SPD-NY 0018973 | 8/5/2013 | Email from Suarez to Nenon, Ccing Minniear and Meinhardt, Subejct: The website content |
| PTX 261 | SPD-NY 0006044 - SPD-NY 0006056 | 4/25/2013 | Email from Meinhardt to NAeComContent, Subject: eContent Gathering Template for AdvPreg w WE.xls, with attachments |
| PTX 262 | SPD-NY 0011229 - SPD-NY 0011230 | 7/25/2013 | Email from Nenon to Suarez, Subject: WE Enhanced Content, with attachment |
| PTX 263 | SPD-NY 0020305 - SPD-NY 0020309 | 12/3/2013 | Email from Meinhardt to Suarez, Subject: Input Requested - Basic eContent…Advanced Preg w/Weeks Estimator, with attachments |
| PTX 264 | SPD-NY 0019130 - SPD-NY 0019147 | 1/13/2014 | Email from Meinhardt to NAeComContent, Subject: CRITICAL .. eContent for AdvPreg w WE - 1-9-14.xlsx, with attachment |
| PTX 265 | SPD-NY 0018869 - SPD-NY 0018885 | 2/3/2014 | Email from NAeComContent to Meinhardt, CCing Nathani, Mariaraj, Nazir, Ghabrani, Balasubramanian, Monaldo and Salunke, Subject: Weeks Estimator Content change - URGENT, with attachment |
| PTX 266 | SPD-NY 0004474 - SPD-NY 0004478 | 2/3/2014 | Email from Salunke to NAeComContent, CCing Nathani, Mariaraj, Nazir, Ghabrani, Balasubramanian, Monaldo and Salunke and Meinhardt, Subject: Weeks Estimator Content change - URGENT |

Plaintiff's Trial Exhibits

| Trial Exhibit # | Bates Range | Doc Date | Description |
|---|---|---|---|
| PTX 267 | SPD-NY 0027060 - SPD-NY 0027069 | | Clearblue Weeks Estimator Table Top Review presentation |
| PTX 268 | SPD-NY 0030879 - SPD-NY 0030881 | 8/29/2013 | Email from Nenon to Suarez, CCing Minniear, Subject: Clearblue Advanced Pregnancy Test with Weeks Estimator Exclusive Launch Comprehensive Recap, 8/28 |
| PTX 269 | SPD-NY 0008091 - SPD-NY 0008096 | 9/13/2013 | Email from Suarez to Daly, Subject: For Review: Tamera/Clearblue Partnership Press Release |
| PTX 270 | SPD-NY 0011655 - SPD-NY 0011658 | 9/13/2013 | Email from Scull to Suarez, CCing Dewald, Subject: UPDATE: Tamera on The Doctors! |
| PTX 271 | SPD-NY 0012342 - SPD-NY 0012353 | 12/6/2013 | Email from Iasilli to Suarez and Minniear, Subject: Clearblue Heavy Up Nielsen Study, with attachment |
| PTX 272 | SPD-NY 0009501 - SPD-NY 0009502 | | Social Media Cards |
| PTX 273 | SPD-NY 0009499 - SPD-NY 0009500 | | Clearblue Waiting is the Hardest Part document |
| PTX 274 | SPD-NY 0022680 - SPD-NY 0022711 | 2/15/2013 | Email from Cutajar to Daly, Ccing Suarez and Cutajar, Subject: GBP Documents to be Submitted at 5 pm, with attachments |
| PTX 275 | SPD-NY 0023114 - SPD-NY 0023143 | 3/27/2013 | Email from Cutajar to Cohen, CCing Daly and Suarez, Subject CVS/Clearblue Slide Deck v1, with attachment |
| PTX 276 | SPD-NY 0006216 - SPD-NY 0006225 | 5/24/2013 | Email from Solomon to Suarez and Meinhardt, Subject: Response Needed |
| PTX 277 | SPD-NY 0006232 - SPD-NY 0006238 | 5/28/2013 | Email from Solomon to Suarez and Meinhardt, CCing Cutajar, Subject: Response Needed |
| PTX 278 | SPD-NY 0019461 - SPD-NY 0019463 | 7/25/2013 | Email from Meyer to Suarez and Meinhardt, Subject: 29587 Clearblue Third Page ad, with attachment |
| PTX 279 | SPD-NY 0030534 - SPD-NY 0030539 | 8/14/2013 | Email from Danielson to Suarez, Subject: Revision Order - 2 for Job/Comp 029133-01 Clearblue Blad Insert, with attachments |
| PTX 280 | SPD-NY 0006465 - SPD-NY 0006471 | 6/25/2013 | Email from Meinhardt to Suarez, Subject: Display artwork, with attachments |
| PTX 281 | SPD-NY 0030531 - SPD-NY 0030533 | 8/15/2013 | Email from Abaunza to Suarez, CCing Cutajar and Ruston, Subject: Weeks Estimator on Walmart.com |
| PTX 282 | SPD-NY 0021709 - SPD-NY 0021711 | 12/11/2013 | Email from Madigan to Suarez and Daly, Subject: URGENT, remove and update Walmart.com unapproved language for weeks estimator |
| PTX 283 | SPD-NY 0031127 - SPD-NY 0031130 | 11/1/2013 | Email from Daly to Suarez, Subject: CB WE Selftalker, with attachment |
| PTX 284 | SPD-NY 0030780 | 8/29/2013 | Email from Linton to Suarez, Subject: PLEASE READ: Comments Beneath Yesterday's WE FB Post |

Plaintiff's Trial Exhibits

| Trial Exhibit # | Bates Range | Doc Date | Description |
|---|---|---|---|
| PTX 285 | SPD-NY 0081483 - SPD-NY 0081485 | 8/29/2013 | Email from Suarez to Linton, Subject: PLEASE READ: Comments Beneath Yesterday's WE FB Post |
| PTX 286 | SPD-NY 0078269 - SPD-NY 0078278 | 2/13/2013 | Email from Wopfner to Suarez, Cutajar and Minniear, Subject: CRM - competition structural financial, with attachment |
| PTX 287 | SPD-NY 0024839 - SPD-NY 0024841 | 10/30/2013 | Email from Suarez to Minniear, Subject: Weekly Share |
| PTX 288 | SPD-NY 0012319 - SPD-NY 0012320 | 11/21/2013 | Email from LockwoodTaylor, Subject: Positive Gossip from the MDO |
| PTX 289 | SPD-NY 0081782 - SPD-NY 0081785 | 7/25/2013 | Email from Suarez to Nenon, Subject: WE Enhanced Content, with attachment |
| PTX 290 | SPD-NY 0007936 - SPD-NY 0007937 | 7/9/2013 | Email from Suarez to Daly, Subject: Weeks Estimator Training |
| PTX 291 | SPD-NY 0081363 | 1/31/2014 | Email from Minniear to Linton, Subject: WE Amazon Review - LiteracySpecialist |
| PTX 292 | SPD-NY 0081063 | 8/13/2014 | Email from Sprinklr Alerts to Linton, Subject: [Sprinklr] Your post has been published |
| PTX 293 | SPD-NY 0011798 - SPD-NY 0011800 | 10/7/2013 | Email from Linton to Suarez, CCing Minniear and Vuturo, Subject: WE Comment on the Facebook Wall |
| PTX 294 | SPD-NY 0081257 - SPD-NY 0081258 | 3/4/2014 | Email from Nenon to Linton, Subject: Spreadsheet, with attachment |
| PTX 295 | | | Clearblue Adavanced Pregnancy Test One Sheet |
| PTX 296 | SPD-NY 0084460 - SPD-NY 0084461 | 8/30/2013 | Email from Meinhardt to Daly, Subject: 4 - One-Page Retail Presentation - Clearblue APT - Mar 2013.pptx, with attachment |
| PTX 297 | SPD-NY 0084465 - SPD-NY 0084472 | | Sochi 2014 Olympic Winter Games Feb 7-23, 2014 document |
| PTX 298 | SPD-NY 0024930 - SPD-NY 0024983 | 2/5/2013 | Email from Cutajar to Minniear, Subject: Help Needed Competitive Response Session, with attachments |
| PTX 299 | SPD-NY 0030487 - SPD-NY 0030488 | 8/13/2013 | Email from Cutajar to Daly and Mccracken, CCing Suarez, Muehlfeld, Minniear, Meinhardt and Page, Subject: Weeks Estimator Launch Tracker #1 - DPSM (updated), with attachment |
| PTX 300 | SPD-NY 0006439 - SPD-NY 0006441 | 6/19/2013 | Email from Meinhardt to Cutajar, Subject: Weeks estimator claims |
| PTX 301 | SPD-NY 0007787 - SPD-NY 0007790 | 4/17/2013 | Email from Meinhardt to Duckett and Cutajar, Subject: Clearblue Weeks Estimator Claims, with attachment |
| PTX 302 | | | Compilation of documents produced by Cutajar at deposition |
| PTX 303 | SPD-NY 0084358 - SPD-NY 0084373 | | Handwritten notes |
| PTX 304 | SPD-NY 0089358 - SPD-NY 0089375 | | Handwritten notes |

Plaintiff's Trial Exhibits

| Trial Exhibit # | Bates Range | Doc Date | Description |
|---|---|---|---|
| PTX 305 | SPD-NY 0084822 - SPD-NY 0084840 | | Email from Lehane to Daly, Humberstone and Johnson, Subject: Ad Board Meeting Pack, with attachment |
| PTX 306 | SPD-NY 0082590 - SPD-NY 0082670 | 10/17/2013 | SPD Advisory Board presentation |
| PTX 307 | SPD-NY 0085554 - SPD-NY 0085641 | 12/11/2012 | SPD Advisory Board presentation |
| PTX 308 | SPD-NY 0089376 - SPD-NY 0089377 | 7/28/2009 | Clearblue Advanced Agenda for Advisory Board Meeting |
| PTX 309 | SPD-NY 0085552 - SPD-NY 0085553 | 7/28/2009 | Clearblue Advanced Agenda for Advisory Board Meeting Draft 2A |
| PTX 310 | SPD-NY 0085493 - SPD-NY 0085547 | 7/28/2009 | Clearblue Advanced Agenda for Advisory Board Meeting Presentation |
| PTX 311 | SPD-NY 0091986 - SPD-NY 0092090 | 1/26/2012 | SPD Advisory Board presentation |
| PTX 312 | SPD-NY 0091985 | 1/27/2012 | Photocopy of Clearblue Advanced Pregnancy Test package |
| PTX 313 | SPD-NY 0092091 | 1/27/2012 | Clearblue Advanced Pregnancy Test with Weeks Indicator instructions for use |
| PTX 314 | SPD-NY 0068861 - SPD-NY 0068871 | 9/19/2012 | Email from Wilson to Lindner, CCing Guitart, Subject: FDA Feedback, with attachment |
| PTX 315 | SPD-NY 0022538 - SPD-NY 0022543 | 11/9/2012 | Email from Wilson to Guitart, Daly, Consorte and Colacchia, CCing Gittins, Subject: FDA Feedback, with attachments |
| PTX 316 | SPD-NY 0082397 - SPD-NY 0082416 | 1/17/2014 | SPD's Medical Device Reporting Business Process |
| PTX 317 | SPD-NY 0082417 - SPD-NY 0082420 | | USA Medical Device Reporting Decision Tree document |
| PTX 318 | SPD-NY 0082434 - SPD-NY 0082442 | 5/30/2013 | SPD's Procedure for the Escalation of Issues (Potentially Reportable Events and Suspected GMP issues) reported to Customer Support for Investigation, Assessment and/or Higher Level Review |
| PTX 319 | SPD-NY 0082443 - SPD-NY 0082462 | 1/16/2014 | SPD's Medical Device Reporting Decision Tree and Reporting Process |
| PTX 320 | SPD-NY 0092126 - SPD-NY 0092134 | | Consumer Complaint Call Transcript, 001358467A |
| PTX 321 | SPD-NY 0084495 | | CRS Verbatim Recording document |
| PTX 322 | SPD-NY 0090003 - SPD-NY 0090012 | 5/18/2011 | Consumer Complaint Call Transcript, 001326074A |
| PTX 323 | SPD-NY 0090053 - SPD-NY 0090057 | 9/5/2011 | Consumer Complaint Call Transcript, 001340587A |

Plaintiff's Trial Exhibits

| Trial Exhibit # | Bates Range | Doc Date | Description |
|---|---|---|---|
| PTX 324 | SPD-NY 0089756 - SPD-NY 0089761 | 12/6/2011 | Consumer Complaint Call Transcript, 001352908A |
| PTX 325 | SPD-NY 0090264 - SPD-NY 0090269 | 6/29/2012 | Consumer Complaint Call Transcript, 001377662A |
| PTX 326 | SPD-NY 0090551 - SPD-NY 0090558 | 6/10/2014 | Consumer Complaint Call Transcript, 001645979A |
| PTX 327 | SPD-NY 0091698 - SPD-NY 0091704 | 12/13/2013 | Consumer Complaint Call Transcript, 001604063A |
| PTX 328 | SPD-NY 0091751 - SPD-NY 0091763 | | Consumer Complaint Call Transcript |
| PTX 329 | SPD-NY 0091981 - SPD-NY 0091984 | 9/27/2013 | Signed Engagement Letter for Barnhart |
| PTX 330 | SPD-NY 0050821 - SPD-NY 0050826 | | Discussion Document, FDA Amendments - CB9 Labelling |
| PTX 331 | SPD-NY 0000058 - SPD-NY 0000061 | 11/18/2013 | Email from Duan to Gittins, Subject: Meeting Request from FDA |
| PTX 332 | SPD-NY 0001814 - SPD-NY 0001829 | 11/23/2011 | Email from Johnson-Lyles to Roberts, Subject: K112870 hold notification - Clearblue Advanced Pregnancy Test with Weeks Indicator, with attachment |
| PTX 333 | SPD-NY 0002764 - SPD-NY 0002770 | 10/24/2012 | Email from Godbert to Johnson-Lyles, Ccing Johnson and Roberts, Subject: K112870/S001 Clearblue hold item 1 following FDA feedback dated 18th Oct 2012, with attachments |
| PTX 334 | SPD-NY 0082464 - SPD-NY 0082475 | 2/11/2009 | Consultancy Agreement between SPD Development Company Limited and Michael Zinaman |
| PTX 335 | SPD-NY 0082477 - SPD-NY 0082479 | 6/9/2009 | Confidentiality Agreement between SPD Development Company Limited and Todd Alonzo |
| PTX 336 | SPD-NY 0055635 - SPD-NY 0055636 | | Device Accuracy document |
| PTX 337 | SPD-NY 0045365 - SPD-NY 0045370 | 9/13/2012 | Email from Johnson to Roberts, Parsons, Perry, Bodbert and Wilson, Subject: Notes from Meeting Today, with attachment |
| PTX 338 | SPD-NY 0042866 - SPD-NY 0042887 | | Clearblue Advanced Digital Pregnancy Test with Weeks Estimator Presentation |
| PTX 339 | SPD-NY 0044951 - SPD-NY 0044960 | 1/30/2013 | Email from Johnson to Sullivan, Devald and Scull, Ccing Minniear, Linton and Hoytt, Subject Clearblue Geneva Call - re: Conception Indicator, with attachment |
| PTX 340 | SPD-NY 0043118 - SPD-NY 0043119 | | Clearblue Advanced Pregnancy Test with Weeks Estimator Q&A |
| PTX 341 | SPD-NY 0053468 | 4/11/2013 | Email from Humberstone to Wilson, Johnson, Gittins and Roberts, Subject: CB9 Future Strategy |

Plaintiff's Trial Exhibits

| Trial Exhibit # | Bates Range | Doc Date | Description |
|---|---|---|---|
| PTX 342 | SPD-NY 0014289 - SPD-NY 0014298 | 8/7/2013 | Email from Guitart to Humberstone, Johnson, Wilson, Scaife, Pike, Roberts, Gittins, Daly, Perry, and Hart, Subject: New Paper: Length of human pregnancy and contributors to its natural variation, with attachment |
| PTX 343 | SPD-NY 0068839 - SPD-NY 0068840 | 9/27/2012 | Email from Wilson to Consorte, Subject: Product name description for FDA response |
| PTX 344 | REMOVED - DUPLICATE of PTX 209 | | REMOVED |
| PTX 345 | SPD-NY 0037630 - SPD-NY 0037647 | 2/7/2013 | Email from Pike to Wiseman, CCing Bowden, Subject: Clearblue Weeks Estimator Meeting on Monday, with attachments |
| PTX 346 | SPD-NY 0089784 - SPD-NY 0089791 | | Consumer Complaint Call Transcript |
| PTX 347 | SPD-NY 0090168 - SPD-NY 0090175 | | Consumer Complaint Call Transcript |
| PTX 348 | SPD-NY 0091208 - SPD-NY 0091215 | | Consumer Complaint Call Transcript |
| PTX 349 | SPD-NY 0091386 - SPD-NY 0091393 | | Consumer Complaint Call Transcript |
| PTX 350 | SPD-NY 0091593 - SPD-NY 0091598 | | Consumer Complaint Call Transcript |
| PTX 351 | SPD-NY 0091045 - SPD-NY 0091054 | | Consumer Complaint Call Transcript |
| PTX 352 | REMOVED | | REMOVED |
| PTX 353 | SPD-NY 0091505 - SPD-NY 0091519 | | Consumer Complaint Call Transcript |
| PTX 354 | SPD-NY 0078716 | | Video attachment to email from Consorte to Yacoubain |
| PTX 355 | SPD-NY 0022644- SPD-NY 0022648 | 12/18/2012 | Email from Suarez to Daly, Subject: SPD feedback on STB sisters including legal and regulatory check |
| PTX 356 | SPD-NY 0029932- SPD-NY 0029935 | 12/18/2012 | Email from Corredoira to Suarez, Subject: scripts for final review and approval before pre-bid on Thursday, with attachments |
| PTX 357 | SPD-NY 0010697- SPD-NY 0010703 | 3/20/2013 | Email from Corredoira to Suarez, Subject: CB9 - TVC recap |
| PTX 358 | SPD-NY 0006417- SPD-NY 0006424 | 5/22/2013 | Email from Suarez to Pehrson, Subject: Clearblue Shelf Tray |
| PTX 359 | SPD-NY 0034879- SPD-NY 0034881 | 1/21/2013 | Email from Suarez to Yacoubain, Consorte, and Moss, Ccing Corredoira, Pike, Minniear, and Burrow, Subject: Clearblue Shelf Tray |

Plaintiff's Trial Exhibits

| Trial Exhibit # | Bates Range | Doc Date | Description |
|---|---|---|---|
| PTX 360 | SPD-NY 0011378-SPD-NY 0011388 | 8/20/2013 | Email from Nenon to Suarez, CCing Minniear, Subject: search - WE, with attachment |
| PTX 361 | SPD-NY 0029959-SPD-NY 0029961 | 2/15/2013 | Email from Iasilli to Suarez, Subject: Clearblue Status 2.14.13, with attachment |
| PTX 362 | SPD-NY 0055838-SPD-NY 0055841 | 10/25/2013 | Email from Dewald to Humberstone, CCing Scull, Kupfer, and Suarez, Subject: ADDITIONAL NEEDS: WSJ |
| PTX 363 | SPD-NY 0025042-SPD-NY 0025043 | 5/6/2013 | Email from List to Suarez, Sullivan, Minniear, and Daly, CCing CLEARBLUE_MSL_TEAM_USA list, Subject: Clearblue Advanced Pregnancy Test with Weeks Estimator ACOG Launch |
| PTX 364 | SPD-NY 0030096-SPD-NY 0030100 | 5/10/2013 | Email from Chemalis to Suarez, Sullivan, Minniear, and Daly, CCing CLEARBLUE_MSL_TEAM_USA list, Subject: Clearblue Monitoring Report (week of May 6-10), with attachments |
| PTX 365 | SPD-NY 0025051-SPD-NY 0025056 | 8/29/2013 | Email from List to Suarez, Vuturo, Minniear, Daly, and Linton, CCing CLEARBLUE_MSL_TEAM_USA list, Subject: Clearblue Advanced Pregnancy Test with Weeks Estimator Exclusive Launch Comprehensive Recap, 8/29, with attachments |
| PTX 366 | SPD-NY 0025083 - SPD-NY 0025087 | 8/30/2013 | Email from Suarez to Minniear, Subject: Clearblue Monitoring Report (Week of August 26-30) |
| PTX 367 | SPD-NY 0084169 - SPD-NY 0084171 | 3/18/2014 | Email from Scaife to Pike, Subject: US Facebook Posts, with attachment |
| PTX 368 | | 8/28/2013 | "Finally, The First Home Pregnancy Test That Tells You How Pregnant You Are," by Sifferlin, TIME |
| PTX 369 | | 11/24/2014 | Email from Mehretu to Yang, Goldstein, Mervis, Vinti, Warshafsky, CCing Knowles, Greer, Wang and Levy, Subject: Customer complaints - follow up |
| PTX 370 | | 11/12/2014 | Email from Greer to Mervis, Knowles, Mehretu, Wang and Fong, Ccing Levy, Downs, Goldstein, Vinti, Warshafsky and Yang, Subject: Meet and Confer in Adavance of 11/14 Conference |
| PTX 371 | SPD-NY 0000001 - SPD-NY 0004176 | 12/11/2012 | Clearblue Weeks Estimator 510K file |
| PTX 372 | | 9/2/2014 | Defendant SPD's Response to First Set of Requests for Admission Propounded by Plaintiff Church & Dwight Co., Inc. |
| PTX 373 | | 10/3/2014 | Defendant SPD Swiss Precision Diagnostics GmbH's Response to Third Set of Interrogatories Propounded by Plaintiff Church & Dwight Co., Inc. |
| PTX 374 | | 9/26/2014 | Email from Yang to Greer, Mervis and Mehretu, CCing Goldstein, Weinstein, Vinti, Warshafsky, Downs, Levy, Knowles and Wang, Subject: Suarez and Linton Depositions, with attachment |
| PTX 375 | | 1/22/2015 | Kurt Barnhart Deposition Excerpts, pages 1, 178-179, 271-273 |
| PTX 376 | | | Stipulation regarding retailer presentations, keywords, materials provided to Tamera Mowry-Housley, etc. |
| PTX 377 | | | Spanish Language Clearblue Weeks Estimator Commercial |
| PTX 378 | SPD-NY 0008752 - SPD-NY 0008754 | 9/6/2013 | Email from Linton to Suarez, Vuturo, Minniear, CCing Evans, Subject: The Pregnancy Beat |
| PTX 379 | SPD-NY 0011327-SPD-NY 0011332 | 8/7/2013 | Email from Linton to Suarez and Vuturo, CCing Evans, Subject: Clearblue Social Respones for WE, with attachment |

Plaintiff's Trial Exhibits

| Trial Exhibit # | Bates Range | Doc Date | Description |
|---|---|---|---|
| PTX 380 | SPD-NY 0011333 - SPD-NY 0011334 | 8/7/2013 | Email from Linton to Suarez and Vuturo, Subject: Social Respones for Clearblue WE, with attachment |
| PTX 381 | SPD-NY 0030719 - SPD-NY 0030725 | 8/28/2013 | Email from Linton to Macon, Subject: Update: Tweeting TIME Healthland Exclusive Tomorrow (8/28) |
| PTX 382 | SPD-NY 0030726 | 8/28/2013 | Email from Linton to Suarez, Subject: Comment Beneath Today's Post - Her Dr Can't Confirm Her # of Weeks |
| PTX 383 | SPD-NY 0030895 | 8/29/2013 | Email from Linton to Suarez, Subject: Accuracy of WE - Inconsistency with Careline Language |
| PTX 384 | SPD-NY 0030896 - SPD-NY 0030903 | 8/29/2013 | Email from Linton to Suarez, Subject: Update: Tweeting TIME Healthland Exclusive Tomorrow (8/28) |
| PTX 385 | SPD-NY 0081022 - SPD-NY 0081031 | | Social Responses for Weeks Estimator Templates |
| PTX 386 | SPD-NY 0081060 | 8/14/2014 | Email from Sprinklr Alerts to Linton, Subject: [Sprinklr] Your post has been published |
| PTX 387 | SPD-NY 0081062 | 8/13/2014 | Email from Sprinklr Alerts to Linton, Subject: [Sprinklr] Your post has been published |
| PTX 388 | SPD-NY 0081065 - SPD-NY 0081069 | 8/13/2014 | Email from Anderson to Linton, CCing Killinger and Dewarld, Subject: Updated WE Messaging, with attachment |
| PTX 389 | SPD-NY 0081078 - SPD-NY 0081079 | 8/11/2014 | Email from Sprinklr Alerts to Linton, Subject: [Sprinklr] Your post has been published |
| PTX 390 | SPD-NY 0081085 | 8/6/2014 | Email from Linton to Minniear, Subject: Accuracy of Weeks Estimator |
| PTX 391 | SPD-NY 0081371 | 12/2/2013 | Email from Evans to Linton and Genc, Subject: Update: Weeks Estimator is Challenged |
| PTX 392 | SPD-NY 0081497 - SPD-NY 0081499 | 8/5/2013 | Email from Suarez to Linton and Vuturo, Subject: Social Responses for WE Accuracy Claims |
| PTX 393 | SPD-NY 0081505 - SPD-NY 0081535 | 6/28/2013 | Email from Whang to Linton, Subject: Weeks estimator training, with attachment |
| PTX 394 | SPD-NY 0081536 | 6/25/2013 | Email from Linton to Linton, Subject: WEEKS ESTIMATOR TRAINING |
| PTX 395 | SPD-NY 0084197 - SPD-NY 0084206 | 7/31/2013 | eContent Template |
| PTX 396 | SPD-NY 0084207 - SPD-NY 0084216 | 6/4/2013 | eContent Template |
| PTX 397 | SPD-NY 0084217 - SPD-NY 0084233 | 2/24/2014 | eContent Template |
| PTX 398 | SPD-NY 0084163 | | Youtube Keywords |
| PTX 399 | SPD-NY 0082463 | | Tamera Mowry-Housley "The Doctors" Key Messages |
| PTX 400 | SPD-NY 0011689- SPD-NY 0011724 | 9/16/2013 | Email from Dewald to Spencer, Tracy, Assistant, Singer, Scull, Pandyra, Suarez and Brightman, Subject: Call with Dr. Brightman and Tamera Mowry - Clearblue, with attachments |
| PTX 401 | | 10/2/2014 | Linked-In Page for Robert Cutajar |
| PTX 402 | | 9/29/2014 | Linked-In Page for Kirsten Suarez |
| PTX 403 | | 9/29/2014 | Linked-In Page for Karen Linton |

Plaintiff's Trial Exhibits

| Trial Exhibit # | Bates Range | Doc Date | Description |
|---|---|---|---|
| PTX 404 | | 9/10/2014 | Linked-In Pages for Joanna Pike |
| PTX 405 | SPD-NY 0046498 - SPD-NY 0046511 | | 510(k) Substantial Equivalence Determination Decision Summary Assay Only Template for k112870 |
| PTX 406 | SPD-NY 0060851 - SPD-NY 0060942 | 11/29/2012 | Email from Godbert to Johnson-Lyles, Ccing Johnson and Roberts, Subject: K112870/S001 Clearblue hold item 1 following FDA feedback dated September 12th 2012, with attachments |
| PTX 407 | SPD-NY 0057369 - SPD-NY 0057373 | 12/4/2012 | Email from Richards to Nixon, Ccing May, Subject: IB-RELEASE10_CLB_US-ADPT to Itarus_120312 |
| PTX 408 | SPD-NY 0022640 - SPD-NY 0022643 | 12/13/2014 | Email from Richards to Daly, Subject: US Conception Indicator AW file, with attachment |
| PTX 409 | SPD-NY 0049608 - SPD-NY 0049615 | 12/10/2012 | Email from Johnson-Lyles to Gittins, Ccing Johnson, Roberts and Godbert, Subject: DHL Shipment Notification: K112870/S001 Clearblue Response to hold notification daed September 12th 2012 |
| PTX 410 | SPD-NY 0084234 - SPD-NY 0084248 | | Clearblue U.S. Pregnancy Test Category Dollars Have Remained Flat Over the Past 4 Years presentation |
| PTX 411 | SPD-NY 0048927 - SPD-NY 0048929 | 11/13/2013 | Email from Duan to Gittins, Subject: Meeting request from FDA |
| PTX 412 | SPD-NY 0053201 - SPD-NY 0053202 | 11/14/2013 | Email from Gittins, Subject: FDA Call - some thoughts |
| PTX 413 | SPD-NY 0084561 - SPD-NY 0084590 | 8/27/2013 | Email from Cutajar to West, Ccing Suarez and Daly, Subject: Costco.com Slides v4, with attachments |
| PTX 414 | SPD-NY 0084182 - SPD-NY 0084196 | 8/1/2013 | Clearblue Presentation for Walmart |
| PTX 415 | SPD-NY 0084320 - SPD-NY 0084351 | 8/28/2013 | Amazon Clearblue Meeting Presentation |
| PTX 416 | SPD-NY 0084529 - SPD-NY 0084560 | 8/26/2013 | Email from Emerson to Daly, Suarez and Cutajar, Subject: Drugstore Presentation for Tomorrow, with attachment |
| PTX 417 | | 1/22/2014 | Letter from Mervis to Lifland regarding Clearblue packages found in stores |

# Exhibit F

Church & Dwight Co., Inc. v. SPD Swiss Precision Diagnostics GmbH
USDC – SDNY No. 14-CV-585 (AJN)

**Plaintiff's Objections To Defendant's Trial Exhibits**

| DTX No. | Date | Document | Bates No. | Church & Dwight Objection |
|---|---|---|---|---|
| 1. | 09/12/2012 | Email from D. Johnson-Lyles to L. Roberts re K112870/S001 Clearblue hold notification | SPD-NY 0002651-2661 | Partial document/incomplete and requires remainder of related writings (FRE 106) |
| 2. | 12/3/2002 | US Dept. Health & Human Services Determination of Intended Use for 510(k) Devices; Guidance for CDRH Staff (Update to K98-1) | N/A | Document admissible for limited purpose (FRE 105) |
| 3. | 10/02/2012 | Email from L. Roberts to D. Johnson-Lyles re K112870/S001 Clearblue hold notification | SPD-NY 0017545-17556 | Partial document/incomplete and requires remainder of related writings (FRE 106) |
| 4. | 10/18/2012 | Email from D. Johnson-Lyles to L. Roberts re K112870/S001 Clearblue hold notification | SPD-NY 0002690-2702 | Partial document/incomplete and requires remainder of related writings (FRE 106) |
| 5. | 10/24/2012 | Email from S. Godbert to D. Johnson-Lyles re K112870/S001 Clearblue  hold notification | SPD-NY 0002764-2770 | Partial document/incomplete and requires remainder of related writings (FRE 106) |
| 6. | 11/08/2012 | Email from D. Johnson-Lyles re K112870/S001 Clearblue hold notification | SPD-NY 0002795-2801 | Partial document/incomplete and requires remainder of related writings (FRE 106) |
| 7. | 11/20/2012 | Email from S. Johnson to D. Johnson-Lyles re Preview of response to section 3b received Nov 8 (Re k112870/S001) | SPD-NY 0045969-45984 | Partial document/incomplete and requires remainder of related writings (FRE 106) |
| 8. | 11/20/2012 | Email from D. Johnson-Lyles to S. Johnson re  Preview of response to section 3b received Nov 8 (Re k112870/S001) | SPD-NY 0002809-2811 | Partial document/incomplete and requires remainder of related writings (FRE 106) |
| 9. | 11/27/2012 | Email from D. Johnson-Lyles to S. Johnson re  Preview of response to section 3b received Nov 8 (Re k112870/S001) | SPD-NY 0002812-2815 | Partial document/incomplete and requires remainder of related writings (FRE 106) |

| DTX No. | Date | Document | Bates No. | Church & Dwight Objection |
|---|---|---|---|---|
| 10. | Undated | k112870/S001 – Clearblue Advanced Pregnancy Test with Weeks Estimator – SPD Response to FDA Hold Letter dated September 12, 2012 | SPD-NY 0045912-45995 | Partial document/incomplete and requires remainder of related writings (FRE 106) |
| 11. | 12/20/2012 | Ltr from A. Gutierrez, Dept. Health & Human Services, to M. Gittins re: k112870 – Trade/Device Name:  Clearblue Advanced Pregnancy Test with Weeks Estimator | SPD-NY 0002615-2619 | Partial document/incomplete and requires remainder of related writings (FRE 106) |
| 12. | Undated | Clearblue Advanced Pregnancy Test Package Labeling | SPD-NY 0019350 | Partial document/incomplete and requires remainder of related writings (FRE 106) |
| 13. | 11/12/2013 | Email from L. Duan to M. Gittins re Meeting request from FDA | SPD-NY 0045685 | Partial document/incomplete and requires remainder of related writings (FRE 106) |
| 14. | 11/13/2013 | Email from M. Gittins to L. Duan re Meeting request from FDA | SPD-NY0045822-45823 | Partial document/incomplete and requires remainder of related writings (FRE 106) |
| 15. | 11/22/2013 | Email from M. Gittins to L. Duan re Meeting with SPD – Minutes and mitigation proposals | SPD-NY 0045693-45708 | Partial document/incomplete and requires remainder of related writings (FRE 106) |
| 16. | 12/17/2013 | Memo from L. Duan to M. Gittins re SPD proposal of revised IFU for use in the case of promotional materials where space is constrained | SPD-NY 0017753-17754 | Partial document/incomplete and requires remainder of related writings (FRE 106) |
| 17. | 11/27/2013 | Email from L. Duan to M. Gittins re FDA feedback to SPD's mitigation proposal | SPD-NY 0046040-46044 | Partial document/incomplete and requires remainder of related writings (FRE 106) |
| 18. | 12/05/2013 | Email from M. Gittins to L. Duan re Clearblue Advanced Pregnancy Test with Weeks Estimator: final pack | SPD-NY 0045892-45896 | Lacks relevance (FRE 401, FRE 402) |
| 19. | 12/05/2013 | Email from L. Duan to M. Gittins re Clearblue Advanced Pregnancy Test with Weeks Estimator: final pack | SPD-NY 0046056-46057 | Lacks relevance (FRE 401, FRE 402) |
| 20. | 12/05/2013 | Email from M. Gittins to L. Duan re Clearblue Advanced Pregnancy Test with Weeks Estimator: final pack | SPD-NY 0045812-45814 | Lacks relevance (FRE 401, FRE 402) |
| 21. | 12/06/2013 | Email from M. Gittins to L. Duan re box design approved | SPD-NY 0017709-17711 | Lacks relevance (FRE 401, FRE 402) |

| DTX No. | Date | Document | Bates No. | Church & Dwight Objection |
|---|---|---|---|---|
| 22. | 12/23/2013 | Email from M. Gittins to L. Duan re FDA feedback on SPD's proposal of a revised IFU for use in the case of promotional materials where space is constrained | SPD-NY 0045898-45902 | Lacks relevance (FRE 401, FRE 402) |
| 23. | 01/06/2014 | Email from L. Duan to M. Gittins re Acknowledgement of FDA Feedback of 2013-12-17 | N/A | Lacks relevance (FRE 401, FRE 402) |
| 24. | 08/15/2013 | Weeks Estimator Commercial (Storyboard) | N/A | |
| 25. | 09/27/2011 | Clinical Story Report: Evaluation of Clearblue Advanced Pregnancy Test "Weeks Indicator" Result Compared to Reference Measures of Gestational Age | SPD-NY 0001376-1450 | Hearsay (FRE 802), document admissible only for a limited purpose (FRE 105) |
| 26. | 08/13/2012 | Ltr from SPD to FDA re k112870 – Trade Name: Clearblue Advanced Pregnancy Test with Weeks Indicator | N/A | Partial document/incomplete and requires remainder of related writings (FRE 106) |
| 27. | Undated | Proposed Product Labeling | N/A | |
| 28. | 10/10/2013 | Ltr from J. Shapiro to FDA re Improper marketing by SPD Swiss Precision Diagnostics GmgH of Clearblue Advanced Pregnancy Test with Weeks Estimator | CD0000001-33 | Lacks relevance (FRE 401, FRE 402) |
| 29. | 11/01/2013 | Ltr from J. Shapiro to FDA re Improper marketing by SPD Swiss Precision Diagnostics GmgH of Clearblue Advanced Pregnancy Test with Weeks Estimator | CD0000036-80 | Lacks relevance (FRE 401, FRE 402) |
| 30. | 11/01/2013 | Email from J. Woods to J. Shapiro re Clearblue Weeks Estimator – Violative [sic] Conduct | CD0000034-35 | Lacks relevance (FRE 401, FRE 402) |
| 31. | 11/04/2013 | Ltr from FDA to J. Shapiro re Response to October 10, 2013 letter | CD0000081-82 | Lacks relevance (FRE 401, FRE 402) |
| 32. | Undated | Sarah Johnson's Curriculum Vitae | N/A | |
| 33. | 01/20/2015 | Email from the American Journal of Obstetrics & Gynecology to C. Lees re Your Submission, W14-1099 | N/A | Lacks relevance (FRE 401, FRE 402), hearsay (FRE 802), lack of authentication/foundation (FRE 901), partial document/incomplete (FRE 106), failure to produce document in discovery |

| DTX No. | Date | Document | Bates No. | Church & Dwight Objection |
|---|---|---|---|---|
| 34. | 11/13/2014 | Sarah Johnson Deposition Transcript Excerpts | N/A | FRCP 32(a)(3) and (4), FRE5.A.viii of the Court's Individual Practices in Civil Cases |
| 35. | Undated | Jo Pike's Curriculum Vitae | N/A | |
| 36. | 2012 | Ipsos Marketing – Clearblue Ovulation & Fertility U&A 2012 [Same as DTX 041, 117] | SPD-NY 0080005-80189 | |
| 37. | Undated | Tamera Mowry-Housely – Clearblue Advanced Pregnancy Test with Weeks Estimator – "The Doctors" Key Messages: | SPD-NY 0082463 | |
| 38. | Undated | To Ensure We're on the Same Page | SPD-NY 0011717 | |
| 39. | Undated | Primary Key Message | SPD-NY 0011713 | |
| 40. | 03/01/2013 | Email from K. Suarez to V. Consorte re: PR/US Team doesn't want to "talk" ovulation | SPD-NY 0007475-7577 | |
| 41. | 2012 | Ipsos Marketing – Clearblue Ovulation & Fertility U&A 2012 [Same as DXT 036, 117] | SPD-NY 0080005-80189 | |
| 42. | 12/2014 | Mary Sammel's Curriculum Vitae | N/A | |
| 43. | 06/23/2013 | "Lightning – Frequently Asked Questions" retrieved from the National Weather Service | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 44. | 07/07/2015 | Three-sigma rule originated by M.S. Nikulin, that I retrieved online at the Encyclopedia of Mathematics (*available at* http://www.encyclopediaofmath.org/index.php?title=Three-sigma_rule&oldid=17366 | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 45. | Undated | Sarah Butler's Curriculum Vitae | N/A | |
| 46. | 02/2015 | Contact Clear Blue Screenshot Screenshots | N/A | |
| 47. | 02/2015 | Pregnancy Test – Clearblue Innovations … Screenshots | N/A | |

| DTX No. | Date | Document | Bates No. | Church & Dwight Objection |
|---|---|---|---|---|
| 48. | 02/2015 | Church & Dwight Brands and Products – Brand Browser Screenshots | N/A | Lacks relevance (FRE 401, FRE 402) |
| 49. | Undated | Federal Judicial Center Reference Manual on Scientific Evidence Screenshots | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 50. | 10/24/2012 | Email from K. Suarez to V. Consorte re Clearblue Diagnostic Report CMK#US12D785 | SPD-NY 0074578-0074630 | |
| 51. | Undated | Product Study – Main Survey | | Lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 52. | 03/08/2013 | Email from C. Pion to K. Suarez re US 130561 Best Friends Before Your Doctor's Visit Final Report | SPD-NY 007480-7509 | |
| 53. | 05/2012 | Home Pregnancy Test Use Among U.S. Women – Philip Johnson Report | N/A | Lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 54. | 12/01/2014 | Poret's Survey Data File | N/A | |
| 55. | 01/08/2014 | Hal Poret Deposition Transcript Excerpts | N/A | Rule 5.A.viii of the Court's Individual Practices in Civil Cases |
| 56. | 05/2012 | How to Measure False Advertising in a Litigation Survey | N/A | |
| 57. | Undated | Bruce Isaacson Deposition Transcript Excerpts | N/A | Rule 5.A.viii of the Court's Individual Practices in Civil Cases |
| 58. | Undated | Cross Tabulation Tables - Exhibit 8 of Isaacson Report | N/A | |
| 59. | Undated | Cross Tabulation Tables – Created by S. Butler | N/A | |
| 60. | Undated | Video: FDA approved commercial for YouTube | N/A | |
| 61. | Undated | FDA approved commercial for YouTube (Storyboard) | N/A | |
| 62. | | BLANK | | |
| 63. | | BLANK | | |
| 64. | Undated | Video:  Control Commercial | N/A | |
| 65. | Undated | Control Commercial (Storyboard) | N/A | |

| DTX No. | Date | Document | Bates No. | Church & Dwight Objection |
|---|---|---|---|---|
| 66. | 12/12/2014 | L. B. Finer and S. K. Henshaw, "Disparities in rates of unintended pregnancy in the United States, 1994 and 2001," Perspectives on Sexual and Reproductive Health 38.2 (2006): 90-96, accessed December 12, 2014 via PubMed. | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 67. | 12/12/2014 | LB Finer and MR Zollna, Unintended pregnancy in the United States: Incidence and disparities, 2006," Contraception 84.5 (2011):478-85, accessed December 12, 2014, doi: 10.1016/j.contraception.2011.07.013. | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 68. | 2014 | B. Keller, "Survey Evidence in False Advertising Cases" pages 179 — 180, in *Trademark and Deceptive Advertising Surveys*, edited by J. Swann & S. Diamond. ABA Section of Intellectual Property Law. 2014 | N/A | Hearsay (FRE 802), document admissible only for a limited purpose (FRE 105) |
| 69. | Undated | Alan Cox's Curriculum Vitae | N/A | |
| 70. | 09/11/2014 | Ryan Daly Deposition Transcript Excerpts | N/A | FRCP 32(a)(3) and (4), Rule 5.A.viii of the Court's Individual Practices in Civil Cases |
| 71. | Undated | Pregnancy Initiatives – Conception Indicator & Athos | SPD-NY 0024092-24130 | |
| 72. | Undated | Pregnancy Category Units and $ weekly-c,xlsx" - Nielsen Answers Weekly Data for Women's Self Diagnostic Tests, The Nielsen Company. Report ID: RBOI, Run Date: 10/2/2014 | N/A | |
| 73. | 04/12/2013 | Stacey Feldman Deposition Exhibit No. 3 - An April 12, 2013, survey of 1,000 women ages 18-40 conducted for the First Response brand found that 95 percent of women correctly identified the definition of ovulation | N/A | |
| 74. | 05/01/2014 | Email from S. Feldman to B. Fleming re Topline Reports – First Response & Clearblue TV Advertising ASI Copy Test (MRD# 14-031) | CHD00001664-1664 | |

| DTX No. | Date | Document | Bates No. | Church & Dwight Objection |
|---|---|---|---|---|
| 75. | Undated | Rubinfeld, Daniel L., "Reference Guide on Multiple Regression," in Reference Manual on Scientific Evidence, Third Edition, Federal Judicial Center, National Academic Press, 2011, p. 312 | | Hearsay (FRE 802), lacks relevance (FRE 401, 402), document admissible only for a limited purpose (FRE 105) |
| 76. | Undated | Studenmund, Woody, "Part II Violations of The Classical Assumptions Chapter 6 Specification: Choosing the Independent Variables Using Econometrics: A Practical Guide, 2000 Addison-Wesley, pp. 170-171 | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 77. | 10/02/2014 | Stacey Feldman Deposition Transcript Excerpts | N/A | Rule 5.A.viii of the Court's Individual Practices in Civil Cases |
| 78. | Undated | First Response Share of Shelf Opportunity Analysis | CHD00003192-3205 (AEO) | |
| 79. | 02/2014 | Women's Health & Personal Care SBU – February 2014 Business Update | CHD00000130-132 (AEO) | |
| 80. | 04/17/2014 | Email from W. Bishop to S. Feldman re Ship to Consumption Conclusions | CHD0003424 (Confidential) | |
| 81. | 01/27/2014 | Email from A. Karbiwnyk to S. Feldman re Consumer Promotions: Recommended 3 Month Plan | CHD00002323-2328 (AEO) | |
| 82. | 09/20/2013 | Email from M. Dadgari to S. Feldman re Don't forget to pill Walmart and Target fr pos | CHD00003303-3306 (AEO) | |
| 83. | 10/23/2013 | CBE Week's Estimator Defense Plan | CHD00006688-6717 (AEO) | |

| DTX No. | Date | Document | Bates No. | Church & Dwight Objection |
|---|---|---|---|---|
| 84. | 2012 | "Litigation Services Handbook: The Role of the Financial Expert" Roman L. Weil, Daniel G. Lentz, David P. Hoffman John Wiley & Sons, 2012 | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 85. | Undated | http://www.medicine.ox.ac.uk/bandolier/booth/glossary/statpow.html Screenshot | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 86. | Undated | Klaus Krippendorff, Content analysis: An introduction to its methodology. Sage, 2012; David Tabak, "Making Assessments About Materiality Less Subjective Through the Use of Content Analysis," 2007, available at http://www.nera.com/publications/archive/2007/making-assessments-about-materiality-less-subjective-through-the.html | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 87. | 12/01/2014 | Erdem Expert Report – Impact of Advertising for the Clearblue Advanced Pregnancy Test with Weeks Estimator on Church & Dwight Col., Inc.'s First Response Brand Home Pregnancy Test Kits | N/A | |
| 88. | Undated | *Reference Manual on Scientific Evidence*, Third Edition, Federal Judicial Center National Research Council, "Reference Guide on Statistics" | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 89. | 01/17/2014 | Email from S. Feldman to W. Bishop & Others re Clearblue Weeks Estimator Weekly Update Data through 1.4.14 | CHD0002390-2393 (AEO) | |
| 90. | 01/02/2014 | Email from J. Offenberg to S. Feldman & Others re Diagnostics December Nielsen Update | CHD00000024-25 (AEO) | |
| 91. | 04/03/2014 | Email from J. Offenberg to S. Feldman& Others re Diagnostics March Nielsen Update | CHD00000114-115 (AEO) | |

| DTX No. | Date | Document | Bates No. | Church & Dwight Objection |
|---|---|---|---|---|
| 92. | 05/01/2014 | Email from J. Offenberg to S. Feldman & Others re Diagnostics - April Nielsen Update | CHD00000133-134 (AEO) | |
| 93. | 12/01/2013 | Email from M. Dadgari to S. Feldman & Others re Diagnostics - November Nielsen Update | CHD00000401-402 (AEO) | |
| 94. | 12/02/2013 | Email from S. Feldman to M. Dadgari & Others re Diagnostics - November Nielsen Update | CHD00000424-426 (AEO) | |
| 95. | Undated | Market Data: xAOC WH Data Pull_AC Nielsen Data 01/07/2012 through 11/29/14 | N/A | |
| 96. | Undated | Erdem Expert Report Exhibit 5 | N/A | |
| 97. | Undated | Erdem Expert Report Exhibit 13 | N/A | |
| 98. | 02/04/2014 | Declaration of Stacey Feldman ISO Plaintiff's Motion for a Preliminary Injunction | N/A | |
| 99. | Undated | Joel Steckel's Curriculum Vitae | N/A | |
| 100. | Undated | Joe Steckel's Testimony in the Last Five Years | N/A | |
| 101. | Undated | Clearblue Monthly Competitive Report | SPD-NY 0084158 (AE0) | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 102. | Undated | Tversky, Amos and Daniel Kahneman (1973), "Availability: A Heuristic for Judging Frequency and Probability," Cognitive Psychology, Vol. 5, No. 2, 207-32 | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 103. | 07/1973 | Kahneman, Daniel and Amos Tversky (1973), "On the Psychology of Prediction," *Psychological Review*, 80, 237-51 | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |

| DTX No. | Date | Document | Bates No. | Church & Dwight Objection |
|---|---|---|---|---|
| 104. | 1983 | Horsky, Dan and Leonard S. Simon (1984), "Advertising and the Diffusion of New Products," *Marketing Science*, Vol. 2 (Winter), 1-17) | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 105. | 1984 | Mahajan, Vijay, Eitan Muller, and Subhash Sharma (1984), "An Empirical Comparison of Awareness Forecasting Models of New Product Introduction," *Marketing Science*, Vol. 3 (Summer), 179-197 | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 106. | 03/23/2009 | Tschan, Franziska, Norbert K. Semmer, Andrea Gurtner, Lara Bizzari, Martin Spychiger, Marc Breuer, and Stephan U. Marsch (2009), "Explicit Reasoning, Confirmation Bias, and Illusory Transactive Memory: A Simulation Study of Group Medical Decision Making," *Small Group Behavior*, Vol. 40, No. 3, 271-300 | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 107. | 08/1978 | Detmer, D.E., D.G. Fryback, and K. Gassner (1978), "Heuristics and Biases in Medical Decision-Making," Journal of Medical Education, Vol 53, 682-3 | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 108. | 09/27/1974 | Tversky, Amos and Daniel Kahneman (1974), "Judgment Under Uncertainty: Heuristics and Biases," *Science*, New Series, Vol. 185, No. 4157. (Sep. 27), pp. 1124-1131 | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 109. | 04/2004 | Sheffi, Yossi (2004), "RFID and the Innovation Cycle," *International Journal of Logistics Management*, Vol. 15, No. 1, 1-10 | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 110. | 1998 | Nickerson, R.S. (1998), "Confirmation Bias: A Ubiquitous Phenomenon in Many Guises," *Review of General Psychology*, Vol. 2, 175-220 | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |

| DTX No. | Date | Document | Bates No. | Church & Dwight Objection |
|---|---|---|---|---|
| **111.** | 12/01/2014 | Expert Report of Kurt T. Barnhart, M.D., M.S.C.E. | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402); document admissible only for a limited purpose (FRE 105) |
| **112.** | Undated | Kurt Barnhart's Curriculum Vitae | N/A | |
| **113.** | Undated | Length of human pregnancy and contributors to its natural variation | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| **114.** | 2012 | Ultrasound Reference Chart Based on IVF Dates to Estimate Gestational Age at 6-9 weeks' Gestation | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| **115.** | 1992 | Evaluation of Measurement of Fetal Crown-Rump Length from Ultrasonically time Ovulation and Fertilization in vitro | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| **116.** | 03/2014 | Knowledge, attitudes and practices regarding conception and fertility: a population-based survey among reproductive-age United States women | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| **117.** | 2012 | Ipsos Marketing – Clearblue Ovulation & Fertility U&A 2012 – Color Copy [Same as DTX 036, 041] | N/A | |
| **118.** | 12/2013 | Accuracy of a home-based device for giving an early estimate of pregnancy duration compared with reference methods | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| **119.** | 2013 | Human chorionic gonadotropin as a measure of pregnancy duration | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |

| DTX No. | Date | Document | Bates No. | Church & Dwight Objection |
|---|---|---|---|---|
| **120.** | 12/15/2014 | Rebuttal Report of Kurt T. Barnhart, M.D., M.S.C.E. | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| **121.** | 12/15/2014 | Prenatal assessment of gestational age and estimated date of delivery | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| **122.** | 07/23/2009 | Ectopic Pregnancy | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| **123.** | 2002 | Symptom-free women at increased risk of ectopic pregnancy: should we screen? | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402 ), document admissible only for a limited purpose (FRE 105) |
| **124.** | 05/17/2006 | Management of miscarriage: expectant, medical or surgical? Results of randomised controlled trial (miscarriage treatment (MIST) trial) | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402 ), document admissible only for a limited purpose (FRE 105) |
| **125.** | 07/1997 | Randomised trial of expectant versus surgical management of spontaneous miscarriage | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402 ), document admissible only for a limited purpose (FRE 105) |
| **126.** | Undated | Exhibit Q to the Expert Report of Pasquale Patrizio – Reference numbers of complaints | N/A | |
| **127.** | Undated | [http://emedicine.medscape.com] ("Gestational age (GA) | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402 ), document admissible only for a limited purpose (FRE 105) |

| DTX No. | Date | Document | Bates No. | Church & Dwight Objection |
|---|---|---|---|---|
| 128. | 02/17/2015 | [http://www.wisegeekhealth.com] ("There is a difference between fetal age and gestational age. Gestational age | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402 ), document admissible only for a limited purpose (FRE 105) |
| 129. | 02/17/2015 | http://americanpregnancy.org] ("Gestational age is the age of the pregnancy from the last normal menstrual period (LMP) | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402 ), document admissible only for a limited purpose (FRE 105) |
| 130. | 02/17/2015 | http://www.countdowntopregnancy.com/answers/question.php?qid=41058.) | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402 ), document admissible only for a limited purpose (FRE 105) |
| 131. | 12/15/2014 | Reply Report from Mary D. Sammel, Sc., D., | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402);document admissible only for a limited purpose (FRE 105) |
| 132. | 01/21/2015 | Pasquale Patrizio Deposition Transcript | N/A | Rule 5.A.viii of the Court's Individual Practices in Civil Cases |
| 133. | 02/17/2015 | http://www.firstresponse.com/understanding-ovulation-test | N/A | Lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 134. | 02/27/2015 | http://decodedpregnancy.com/how-far-along-am-i-pregnancy-math/2517/ | N/A | Hearsay (FRE 802); lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 135. | 09/19/2014 | Sarah Johnson Deposition Testimony | N/A | FRCP 32(a)(3) and (4), Rule 5.A.viii of the Court's Individual Practices in Civil Cases |
| 136. | Undated | Stacey Feldman Deposition Exhibit 3, pp. 5509, 5521 | CHD00005509; 5521 (AEO) | Incomplete document (FRE 106) |

| DTX No. | Date | Document | Bates No. | Church & Dwight Objection |
|---|---|---|---|---|
| 137. | 12/15/2014 | Rebuttal Expert Report of Joel H. Steckel, Ph.D. w/ Exhibits | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 138. | 02/16/2015 | Amazon.com: Customer Reviews: First Response Early Result Pregnancy Test (One star review summary) | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 139. | 12/01/2014 | Report of Alan J. Cox w/Exhibits | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 140. | | BLANK | | |
| 141. | 12/15/2014 | Expert Report of Sarah Butler w/Exhibits | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 142. | 12/15/2014 | Rebuttal Report of Alan J. Cox, Ph.D. w/Exhibits | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 143. | Undated | Reply Report from Mary D. Sammel, Sc., D. [Same as DTX 131] | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 144. | | BLANK | | |
| 145. | Undated | http://www.clearblueeasy.com/healthcare/contact.php. – Contact Clearblue – Page not found! | N/A | |
| 146. | | BLANK | | |

| DTX No. | Date | Document | Bates No. | Church & Dwight Objection |
|---|---|---|---|---|
| 147. | | BLANK | | |
| 148. | 02/17/2014 | First Response Tracker – Android Apps on Google Screen Shot | N/A | Lacks relevance (FRE 401, 402) |
| 149. | | BLANK | | |
| 150. | Undated | Nielsen and IRI data, along with a summary sheet prepared by SPD | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402) |
| 151. | | BLANK | | |
| 152. | | BLANK | | |
| 153. | | BLANK | | |
| 154. | | BLANK | | |
| 155. | | BLANK | | |
| 156. | | BLANK | | |
| 157. | | BLANK | | |
| 158. | | BLANK | | |
| 159. | | BLANK | | |
| 160. | | BLANK | | |
| 161. | | BLANK | | |
| 162. | | BLANK | | |
| 163. | | BLANK | | |
| 164. | | BLANK | | |
| 165. | | BLANK | | |
| 166. | | BLANK | | |

| DTX No. | Date | Document | Bates No. | Church & Dwight Objection |
|---|---|---|---|---|
| 167. | | BLANK | | |
| 168. | | BLANK | | |
| 169. | 12/27/2014 | Period: Cal YR 2014 W/E 12/27/14 – Product Share Baswis: WOMENS TEST KITS (From Excel Chart, Worksheet One only) | N/A | |
| 170. | 02/16/2015 | boards.weddingbee.com-topic-how-early-did-you-feel-the-symptoms-of-pregnancy Screen Shots | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document only for a limited purpose (FRE 105) |
| 171. | Undated | community.babycenter.com-post-a17977775-how_many_dpo_did_you_start Screen Shots | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 172. | Undated | www.babygaga.com Screen Shots | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 173. | 02/17/2015 | www.clearblueasy.com-advanced-pregnancy-test-with-weeks-estimator.php Screen Shots | N/A | |
| 174. | 02/16/2015 | www.conceiveeasy.com-get-pregnant-what-does-dpo-mean Screen Shots | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 175. | 02/16/2015 | www.countdowntopregnancy.com-whatdoesDPOmean Screen Shots | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| 176. | 02/16/2015 | www.countdowntopregnancy-pregnancytestdpo8days Screen Shots | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |

| DTX No. | Date | Document | Bates No. | Church & Dwight Objection |
|---|---|---|---|---|
| **177.** | 02/16/2015 | www.fertilityfriend.com-Faqs-When-can-I-expect- Screen Shots | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| **178.** | 02/16/2015 | www.madeformums.com-forum-trying-to-conceive-a-day-by-day-dpo-guide Screen Shots | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| **179.** | 02/16/2015 | www.quora.com-I-am-4-DPO-Are-these-pregnancy-symptoms-already Screen Shots | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| **180.** | 02/16/2015 | www.twoweekwait.com-bfpsymptoms-dpo-index.html Screen Shots | N/A | Hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105) |
| **181.** | Undated | Video:  Advanced Pregnancy Test with Weeks Estimator Product Overview – YouTube | N/A | |
| **182.** | Undated | Video Understand the Difference Between a Weeks Estimate and Doctor's Dating – YouTube | N/A | |
| **183.** | Undated | Representation of Data for First Response Sales in the US | N/A | |
| **184.** | Undated | FeatureVision Data for Store Brands | N/A | Authenticity (FRE 901), hearsay (FRE 802), lacks relevance (FRE 401, FRE 402), document admissible only for a limited purpose (FRE 105), portions are illegible |
| **185.** | 04/11/2013 | Settlement Agreement between Church & Dwight and SPD | N/A | |

| DTX No. | Date | Document | Bates No. | Church & Dwight Objection |
|---|---|---|---|---|
| **186.** | 01/07/2013 | E-mail from T. Snowden to Lisa Burns re Clearblue with Weeks Estimator (with attachment) | CHD00002874-CHD00002875 | Lacks relevance (FRE 401, FRE 402) |
| **187.** | 06/06/2011 | E-mail from Kristin Buentello to Timothy Snowden re Update Deck for Tuesday's Meeting with Marketing | CHD00006332-CHD00006368 | Lacks relevance (FRE 401, FRE 402) |
| **188.** | 01/08/2013 | E-mail from Wendy Bishop to Johnson Pamela, Stacey Feldman and others re Conception Indicator with TJC and Edelman (presentation included). | CHD00004051-CHD00004052 | Lacks relevance (FRE 401, FRE 402) |
| **189.** | 05/07/2013 | E-mail from Stacey Feldman to Wendy Bishop, Timothy Snowden and J. Shaul re Clear Blue Selff Sheet ACOG | CHD00003114-CHD00003115 | Lacks relevance (FRE 401, FRE 402) |
| **190.** | 05/20/2013 | E-mail from Timothy Snowden to Jennette Offenberg and Morvarid Dadgari re Draft Chart – Attachment: Draft CBD-FDA Comparison pptx; PG-Release 5-6-13 pdf, and K112870-Summary Decision | CHD0000742-CHD0000744 | Lacks relevance (FRE 401, FRE 402) |
| **191.** | 03/04/2014 | E-mail from Timothy Snowden to Lisa Borak and Ovidiu Romanoschi re Project UNO Follow up, (presentation included). | CHD000007570-CHD00007572 | Lacks relevance (FRE 401, FRE 402) |
| **192.** | 06/06/2011 | E-mail from Kristin Buentello to Timothy Snowden re Update Deck for Tuesday's Meeting with Marketing. (Attachment CD-Diagnostics Tech Update 6/7/11) | CHD00006332-CHD00006368 | Lacks relevance (FRE 401, FRE 402) |
| **193.** | 10/25/2013 | E-mail from Ovidiu Romanoschi to Albert Nazareth and Timothy Snowden re Pregancy Test with Weeks Estimator | CHD00006755-CHD00006758 | Lacks relevance (FRE 401, FRE 402) |
| **194.** | 10/26/2013 | E-mail from Timothy Snowden to Albert Nazareth and Ovidiu Romanoschi re Digital Pregnancy Test with Weeks estimator | CHD00006803-CHD00006804 | Lacks relevance (FRE 401, FRE 402) |
| **195.** | 10/31/2013 | E-mail from Albert Nazareth to Timothy Snowden re Pregnancy Test with Weeks Estimator – attachment: Feasibility_tx.pptx | CHD00006879-CHD00006881 | Lacks relevance (FRE 401, FRE 402) |
| **196.** | 11/16/2013 | E-mail from Timothy Snowden to Ovidiu Romanoschi and Albert Nazareth re Weeks Pregnancy Deck – attachment: Digital Pregnancy Test with Weeks Pregnant – 11-16-13. Pptx | CHD00002202 | Lacks relevance (FRE 401, FRE 402) |

| DTX No. | Date | Document | Bates No. | Church & Dwight Objection |
|---|---|---|---|---|
| **197.** | 11/18/2013 | E-mail from Timothy Snowden to Stacey Feldman and Ovidiu Romanoschi re Potential New Pregnancy Test Projects – attachment: Digital Pregnancy Test with Weeks Pregnant – 11-16-13.pptx | CHD00002218-CHD00002221 | Lacks relevance (FRE 401, FRE 402) |
| **198.** | 12/10/2013 | E-mail from Timothy Snowden to Albert Nazareth re First Response Game Changing PTK Projects 12.6.13_rev.pptx (attachment included) | CHD00001189-CHD00001191 | Lacks relevance (FRE 401, FRE 402) |
| **199.** | 03/04/2012 | E-mail from Timothy Snowden to Lisa Broak, CCing Ovidiu Romanoschi re Poject UNO Follow up – attachments: Project Uno presentation dated 2/21/14 and Uno Additional Slides 2/24/14 | CHD00007570-CHD00007572 | Lacks relevance (FRE 401, FRE 402) |
| **200.** | 01/07/2014 | E-mail from Wendy Bishop to Stacey Feldman re First Response Game Changing PTK Projects Revised (presentation attached) | CHD00001500 | Lacks relevance (FRE 401, FRE 402) |
| **201.** | 01/17/2014 | E-mail from Stacey Feldman to Wendy Bishop, Amy Karbiwnyk, and two more. re Clearblue Weeks Estimator Weekly Update Date Through 1.4.14 | CHD00002390-CHD00002393 | |

# Exhibit G

Church & Dwight Co., Inc. v. SPD Swiss Precision Diagnostics GmbH
USDC – SDNY No. 14-CV-585 (ANJ) (GWG)

**SPD's Trial Exhibits**

| DTX No. | Date | Document | Bates No. |
|---|---|---|---|
| 1. | 09/12/2012 | Email from D. Johnson-Lyles to L. Roberts re K112870/S001 Clearblue hold notification | SPD-NY 0002651-2661 |
| 2. | 12/3/2002 | US Dept. Health & Human Services Determination of Intended Use for 510(k) Devices; Guidance for CDRH Staff (Update to K98-1) | N/A |
| 3. | 10/02/2012 | Email from L. Roberts to D. Johnson-Lyles re K112870/S001 Clearblue hold notification | SPD-NY 0017545-17556 |
| 4. | 10/18/2012 | Email from D. Johnson-Lyles to L. Roberts re K112870/S001 Clearblue hold notification | SPD-NY 0002690-2702 |
| 5. | 10/24/2012 | Email from S. Godbert to D. Johnson-Lyles re K112870/S001 Clearblue  hold notification | SPD-NY 0002764-2770 |
| 6. | 11/08/2012 | Email from D. Johnson-Lyles re K112870/S001 Clearblue hold notification | SPD-NY 0002795-2801 |
| 7. | 11/20/2012 | Email from S. Johnson to D. Johnson-Lyles re Preview of response to section 3b received Nov 8 (Re k112870/S001) | SPD-NY 0045969-45984 |
| 8. | 11/20/2012 | Email from D. Johnson-Lyles to S. Johnson re  Preview of response to section 3b received Nov 8 (Re k112870/S001) | SPD-NY 0002809-2811 |
| 9. | 11/27/2012 | Email from D. Johnson-Lyles to S. Johnson re  Preview of response to section 3b received Nov 8 (Re k112870/S001) | SPD-NY 0002812-2815 |
| 10. | Undated | k112870/S001 – Clearblue Advanced Pregnancy Test with Weeks Estimator – SPD Response to FDA Hold Letter dated September 12, 2012 | SPD-NY 0045912-45995 |
| 11. | 12/20/2012 | Ltr from A. Gutierrez, Dept. Health & Human Services, to M. Gittins re: k112870 – Trade/Device Name:  Clearblue Advanced Pregnancy Test with Weeks Estimator | SPD-NY 0002615-2619 |
| 12. | Undated | Clearblue Advanced Pregnancy Test Package Labeling | SPD-NY 0019350 |
| 13. | 11/12/2013 | Email from L. Duan to M. Gittins re Meeting request from FDA | SPD-NY 0045685 |
| 14. | 11/13/2013 | Email from M. Gittins to L. Duan re Meeting request from FDA | SPD-NY0045822-45823 |
| 15. | 11/22/2013 | Email from M. Gittins to L. Duan re Meeting with SPD – Minutes and mitigation proposals | SPD-NY 0045693-45708 |
| 16. | 12/17/2013 | Memo from L. Duan to M. Gittins re SPD proposal of revised IFU for use in the case of promotional materials where space is constrained | SPD-NY 0017753-17754 |
| 17. | 11/27/2013 | Email from L. Duan to M. Gittins re FDA feedback to SPD's mitigation proposal | SPD-NY 0046040-46044 |

| DTX No. | Date | Document | Bates No. |
|---|---|---|---|
| 18. | 12/05/2013 | Email from M. Gittins to L. Duan re Clearblue Advanced Pregnancy Test with Weeks Estimator: final pack | SPD-NY 0045892-45896 |
| 19. | 12/05/2013 | Email from L. Duan to M. Gittins re Clearblue Advanced Pregnancy Test with Weeks Estimator: final pack | SPD-NY 0046056-46057 |
| 20. | 12/05/2013 | Email from M. Gittins to L. Duan re Clearblue Advanced Pregnancy Test with Weeks Estimator: final pack | SPD-NY 0045812-45814 |
| 21. | 12/06/2013 | Email from M. Gittins to L. Duan re box design approved | SPD-NY 0017709-17711 |
| 22. | 12/23/2013 | Email from M. Gittins to L. Duan re FDA feedback on SPD's proposal of a revised IFU for use in the case of promotional materials where space is constrained | SPD-NY 0045898-45902 |
| 23. | 01/06/2014 | Email from L. Duan to M. Gittins re Acknowledgement of FDA Feedback of 2013-12-17 | N/A |
| 24. | 08/15/2013 | Weeks Estimator Commercial (Storyboard) | N/A |
| 25. | 09/27/2011 | Clinical Story Report: Evaluation of Clearblue Advanced Pregnancy Test "Weeks Indicator" Result Compared to Reference Measures of Gestational Age | SPD-NY 0001376-1450 |
| 26. | 08/13/2012 | Ltr from SPD to FDA re k112870 – Trade Name: Clearblue Advanced Pregnancy Test with Weeks Indicator | N/A |
| 27. | Undated | Proposed Product Labeling | N/A |
| 28. | 10/10/2013 | Ltr from J. Shapiro to FDA re Improper marketing by SPD Swiss Precision Diagnostics GmgH of Clearblue Advanced Pregnancy Test with Weeks Estimator | CD0000001-33 |
| 29. | 11/01/2013 | Ltr from J. Shapiro to FDA re Improper marketing by SPD Swiss Precision Diagnostics GmgH of Clearblue Advanced Pregnancy Test with Weeks Estimator | CD0000036-80 |
| 30. | 11/01/2013 | Email from J. Woods to J. Shapiro re Clearblue Weeks Estimator – Violative [sic] Conduct | CD0000034-35 |
| 31. | 11/04/2013 | Ltr from FDA to J. Shapiro re Response to October 10, 2013 letter | CD0000081-82 |
| 32. | Undated | Sarah Johnson's Curriculum Vitae | N/A |
| 33. | 01/20/2015 | *Email from the American Journal of Obstetrics & Gynecology to C. Lees re Your Submission, W14-1099 | N/A |
| 34. | 11/13/2014 | Sarah Johnson Deposition Transcript Excerpts | N/A |
| 35. | Undated | Jo Pike's Curriculum Vitae | N/A |
| 36. | 2012 | Ipsos Marketing – Clearblue Ovulation & Fertility U&A 2012 [Same as DTX 041, 117] | SPD-NY 0080005-80189 |
| 37. | Undated | Tamera Mowry-Housely – Clearblue Advanced Pregnancy Test with Weeks Estimator – "The Doctors" Key Messages: | SPD-NY 0082463 |

| DTX No. | Date | Document | Bates No. |
|---|---|---|---|
| 38. | Undated | To Ensure We're on the Same Page | SPD-NY 0011717 |
| 39. | Undated | Primary Key Message | SPD-NY 0011713 |
| 40. | 03/01/2013 | Email from K. Suarez to V. Consorte re: PR/US Team doesn't want to "talk" ovulation | SPD-NY 0007475-7577 |
| 41. | 2012 | Ipsos Marketing – Clearblue Ovulation & Fertility U&A 2012 [Same as DXT 036, 117] | SPD-NY 0080005-80189 |
| 42. | 12/2014 | Mary Sammel's Curriculum Vitae | N/A |
| 43. | 06/23/2013 | "Lightning – Frequently Asked Questions" retrieved from the National Weather Service | N/A |
| 44. | 07/07/2015 | Three-sigma rule originated by M.S. Nikulin, that I retrieved online at the Encyclopedia of Mathematics (*available at* http://www.encyclopediaofmath.org/index.php?title=Three-sigma_rule&oldid=17366 | N/A |
| 45. | Undated | Sarah Butler's Curriculum Vitae | N/A |
| 46. | 02/2015 | Contact Clear Blue Screenshot Screenshots | N/A |
| 47. | 02/2015 | Pregnancy Test – Clearblue Innovations … Screenshots | N/A |
| 48. | 02/2015 | Church & Dwight Brands and Products – Brand Browser Screenshots | N/A |
| 49. | Undated | Federal Judicial Center Reference Manual on Scientific Evidence Screenshots | N/A |
| 50. | 10/24/2012 | Email from K. Suarez to V. Consorte re Clearblue Diagnostic Report CMK#US12D785 | SPD-NY 0074578-0074630 |
| 51. | Undated | Product Study – Main Survey | |
| 52. | 03/08/2013 | Email from C. Pion to K. Suarez re US 130561 Best Friends Before Your Doctor's Visit Final Report | SPD-NY 007480-7509 |
| 53. | 05/2012 | Home Pregnancy Test Use Among U.S. Women – Philip Johnson Report | N/A |
| 54. | 12/01/2014 | Poret's Survey Data File | N/A |
| 55. | 01/08/2014 | Hal Poret Deposition Transcript Excerpts | N/A |
| 56. | 05/2012 | How to Measure False Advertising in a Litigation Survey | N/A |
| 57. | Undated | Bruce Isaacson Deposition Transcript Excerpts | N/A |
| 58. | Undated | Cross Tabulation Tables - Exhibit 8 of Isaacson Report | N/A |
| 59. | Undated | Cross Tabulation Tables – Created by S. Butler | N/A |
| 60. | Undated | Video: FDA approved commercial for YouTube | N/A |
| 61. | Undated | FDA approved commercial for YouTube (Storyboard) | N/A |
| 62. | | BLANK | |
| 63. | | BLANK | |
| 64. | Undated | Video:  Control Commercial | N/A |
| 65. | Undated | Control Commercial (Storyboard) | N/A |

| DTX No. | Date | Document | Bates No. |
|---|---|---|---|
| 66. | 12/12/2014 | L. B. Finer and S. K. Henshaw, "Disparities in rates of unintended pregnancy in the United States, 1994 and 2001," Perspectives on Sexual and Reproductive Health 38.2 (2006): 90-96, accessed December 12, 2014 via PubMed. | N/A |
| 67. | 12/12/2014 | LB Finer and MR Zollna, Unintended pregnancy in the United States: Incidence and disparities, 2006," Contraception 84.5 (2011):478-85, accessed December 12, 2014, doi: 10.1016/j.contraception.2011.07.013. | N/A |
| 68. | 2014 | B. Keller, "Survey Evidence in False Advertising Cases" pages 179 — 180, in *Trademark and Deceptive Advertising Surveys*, edited by J. Swann & S. Diamond. ABA Section of Intellectual Property Law. 2014 | N/A |
| 69. | Undated | Alan Cox's Curriculum Vitae | N/A |
| 70. | 09/11/2014 | Ryan Daly Deposition Transcript Excerpts | N/A |
| 71. | Undated | Pregnancy Initiatives – Conception Indicator & Athos | SPD-NY 0024092-24130 |
| 72. | Undated | Pregnancy Category Units and $ weekly-c,xlsx" - Nielsen Answers Weekly Data for Women's Self Diagnostic Tests, The Nielsen Company. Report ID: RBOI, Run Date: 10/2/2014 | N/A |
| 73. | 04/12/2013 | Stacey Feldman Deposition Exhibit No. 3 - An April 12, 2013, survey of 1,000 women ages 18-40 conducted for the First Response brand found that 95 percent of women correctly identified the definition of ovulation | N/A |
| 74. | 05/01/2014 | Email from S. Feldman to B. Fleming re Topline Reports – First Response & Clearblue TV Advertising ASI Copy Test (MRD# 14-031) | CHD00001664-1664 |
| 75. | Undated | Rubinfeld, Daniel L., "Reference Guide on Multiple Regression," in Reference Manual on Scientific Evidence, Third Edition, Federal Judicial Center, National Academic Press, 2011, p. 312 | |
| 76. | Undated | Studenmund, Woody, "Part II Violations of The Classical Assumptions Chapter 6 Specification: Choosing the Independent Variables Using Econometrics: A Practical Guide, 2000 Addison-Wesley, pp. 170-171 | N/A |
| 77. | 10/02/2014 | Stacey Feldman Deposition Transcript Excerpts | N/A |
| 78. | Undated | First Response Share of Shelf Opportunity Analysis | CHD00003192-3205 (AEO) |

| DTX No. | Date | Document | Bates No. |
|---|---|---|---|
| 79. | 02/2014 | Women's Health & Personal Care SBU – February 2014 Business Update | CHD00000130-132 (AEO) |
| 80. | 04/17/2014 | Email from W. Bishop to S. Feldman re Ship to Consumption Conclusions | CHD00003424 (Confidential) |
| 81. | 01/27/2014 | Email from A. Karbiwnyk to S. Feldman re Consumer Promotions: Recommended 3 Month Plan | CHD00002323-2328 (AEO) |
| 82. | 09/20/2013 | Email from M. Dadgari to S. Feldman re Don't forget to pill Walmart and Target fr pos | CHD00003303-3306 (AEO) |
| 83. | 10/23/2013 | CBE Week's Estimator Defense Plan | CHD00006688-6717 (AEO) |
| 84. | 2012 | "Litigation Services Handbook: The Role of the Financial Expert" Roman L. Weil, Daniel G. Lentz, David P. Hoffman John Wiley & Sons, 2012 | N/A |
| 85. | Undated | http://www.medicine.ox.ac.uk/bandolier/booth/glossary/statpow.html Screenshot | N/A |
| 86. | Undated | Klaus Krippendorff, Content analysis: An introduction to its methodology. Sage, 2012; David Tabak, "Making Assessments About Materiality Less Subjective Through the Use of Content Analysis," 2007, available at http://www.nera.com/publications/archive/2007/making-assessments-about-materiality-less-subjective-through-the.html | N/A |
| 87. | 12/01/2014 | Erdem Expert Report – Impact of Advertising for the Clearblue Advanced Pregnancy Test with Weeks Estimator on Church & Dwight Col., Inc.'s First Response Brand Home Pregnancy Test Kits | N/A |
| 88. | Undated | *Reference Manual on Scientific Evidence*, Third Edition, Federal Judicial Center National Research Council, "Reference Guide on Statistics" | N/A |
| 89. | 01/17/2014 | Email from S. Feldman to W. Bishop & Others re Clearblue Weeks Estimator Weekly Update Data through 1.4.14 | CHD00002390-2393 (AEO) |
| 90. | 01/02/2014 | Email from J. Offenberg to S. Feldman & Others re Diagnostics December Nielsen Update | CHD00000024-25 (AEO) |

| DTX No. | Date | Document | Bates No. |
|---|---|---|---|
| 91. | 04/03/2014 | Email from J. Offenberg to S. Feldman& Others re Diagnostics March Nielsen Update | CHD00000114-115 (AEO) |
| 92. | 05/01/2014 | Email from J. Offenberg to S. Feldman & Others re Diagnostics - April Nielsen Update | CHD00000133-134 (AEO) |
| 93. | 12/01/2013 | Email from M. Dadgari to S. Feldman & Others re Diagnostics - November Nielsen Update | CHD00000401-402 (AEO) |
| 94. | 12/02/2013 | Email from S. Feldman to M. Dadgari & Others re Diagnostics - November Nielsen Update | CHD00000424-426 (AEO) |
| 95. | Undated | Market Data: xAOC WH Data Pull_AC Nielsen Data 01/07/2012 through 11/29/14 | N/A |
| 96. | Undated | Erdem Expert Report Exhibit 5 | N/A |
| 97. | Undated | Erdem Expert Report Exhibit 13 | N/A |
| 98. | 02/04/2014 | Declaration of Stacey Feldman ISO Plaintiff's Motion for a Preliminary Injunction | N/A |
| 99. | Undated | Joel Steckel's Curriculum Vitae | N/A |
| 100. | Undated | Joe Steckel's Testimony in the Last Five Years | N/A |
| 101. | Undated | Clearblue Monthly Competitive Report | SPD-NY 0084158 (AE0) |
| 102. | Undated | Tversky, Amos and Daniel Kahneman (1973), "Availability: A Heuristic for Judging Frequency and Probability," Cognitive Psychology, Vol. 5, No. 2, 207-32 | N/A |
| 103. | 07/1973 | Kahneman, Daniel and Amos Tversky (1973), "On the Psychology of Prediction," *Psychological Review*, 80, 237-51 | N/A |
| 104. | 1983 | Horsky, Dan and Leonard S. Simon (1984), "Advertising and the Diffusion of New Products," *Marketing Science*, Vol. 2 (Winter), 1-17 | N/A |
| 105. | 1984 | Mahajan, Vijay, Eitan Muller, and Subhash Sharma (1984), "An Empirical Comparison of Awareness Forecasting Models of New Product Introduction," *Marketing Science*, Vol. 3 (Summer), 179-197 | N/A |
| 106. | 03/23/2009 | Tschan, Franziska, Norbert K. Semmer, Andrea Gurtner, Lara Bizzari, Martin Spychiger, Marc Breuer, and Stephan U. Marsch (2009), "Explicit Reasoning, Confirmation Bias, and Illusory Transactive Memory: A Simulation Study of Group Medical Decision Making," *Small Group Behavior*, Vol. 40, No. 3, 271-300 | N/A |

| DTX No. | Date | Document | Bates No. |
|---|---|---|---|
| 107. | 08/1978 | Detmer, D.E., D.G. Fryback, and K. Gassner (1978), "Heuristics and Biases in Medical Decision-Making," Journal of Medical Education, Vol 53, 682-3 | N/A |
| 108. | 09/27/1974 | Tversky, Amos and Daniel Kahneman (1974), "Judgment Under Uncertainty: Heuristics and Biases," *Science*, New Series, Vol. 185, No. 4157. (Sep. 27), pp. 1124-1131 | N/A |
| 109. | 04/2004 | Sheffi, Yossi (2004), "RFID and the Innovation Cycle," *International Journal of Logistics Management*, Vol. 15, No. 1, 1-10 | N/A |
| 110. | 1998 | Nickerson, R.S. (1998), "Confirmation Bias: A Ubiquitous Phenomenon in Many Guises," *Review of General Psychology*, Vol. 2, 175-220 | N/A |
| 111. | 12/01/2014 | Expert Report of Kurt T. Barnhart, M.D., M.S.C.E. | N/A |
| 112. | Undated | Kurt Barnhart's Curriculum Vitae | N/A |
| 113. | Undated | Length of human pregnancy and contributors to its natural variation | N/A |
| 114. | 2012 | Ultrasound Reference Chart Based on IVF Dates to Estimate Gestational Age at 6-9 weeks' Gestation | N/A |
| 115. | 1992 | Evaluation of Measurement of Fetal Crown-Rump Length from Ultrasonically time Ovulation and Fertilization in vitro | N/A |
| 116. | 03/2014 | Knowledge, attitudes and practices regarding conception and fertility: a population-based survey among reproductive-age United States women | N/A |
| 117. | 2012 | Ipsos Marketing – Clearblue Ovulation & Fertility U&A 2012 – Color Copy [Same as DTX 036, 041] | N/A |
| 118. | 12/2013 | Accuracy of a home-based device for giving an early estimate of pregnancy duration compared with reference methods | N/A |
| 119. | 2013 | Human chorionic gonadotropin as a measure of pregnancy duration | N/A |
| 120. | 12/15/2014 | Rebuttal Report of Kurt T. Barnhart, M.D., M.S.C.E. | N/A |
| 121. | 12/15/2014 | Prenatal assessment of gestational age and estimated date of delivery | N/A |
| 122. | 07/23/2009 | Ectopic Pregnancy | N/A |
| 123. | 2002 | Symptom-free women at increased risk of ectopic pregnancy: should we screen? | N/A |
| 124. | 05/17/2006 | Management of miscarriage: expectant, medical or surgical? Results of randomised controlled trial | N/A |

| DTX No. | Date | Document | Bates No. |
|---|---|---|---|
| | | (miscarriage treatment (MIST) trial) | |
| 125. | 07/1997 | Randomised trial of expectant versus surgical management of spontaneous miscarriage | N/A |
| 126. | Undated | Exhibit Q to the Expert Report of Pasquale Patrizio – Reference numbers of complaints | N/A |
| 127. | Undated | [http://emedicine.medscape.com] ("Gestational age (GA) | N/A |
| 128. | 02/17/2015 | [http://www.wisegeekhealth.com] ("There is a difference between fetal age and gestational age. Gestational age | N/A |
| 129. | 02/17/2015 | http://americanpregnancy.org] ("Gestational age is the age of the pregnancy from the last normal menstrual period (LMP) | N/A |
| 130. | 02/17/2015 | http://www.countdowntopregnancy.com/answers/question.php?qid=41058.) | N/A |
| 131. | 12/15/2014 | Reply Report from Mary D. Sammel, Sc., D., | N/A |
| 132. | 01/21/2015 | Pasquale Patrizio Deposition Transcript | N/A |
| 133. | 02/17/2015 | http://www.firstresponse.com/understanding-ovulation-test | N/A |
| 134. | 02/27/2015 | http://decodedpregnancy.com/how-far-along-am-i-pregnancy-math/2517/ | N/A |
| 135. | 09/19/2014 | Sarah Johnson Deposition Testimony | N/A |
| 136. | Undated | Stacey Feldman Deposition Exhibit 3, pp. 5509, 5521 | CHD00005509; 5521 (AEO) |
| 137. | 12/15/2014 | Rebuttal Expert Report of Joel H. Steckel, Ph.D. w/ Exhibits | N/A |
| 138. | 02/16/2015 | Amazon.com: Customer Reviews: First Response Early Result Pregnancy Test (One star review summary) | N/A |
| 139. | 12/01/2014 | Report of Alan J. Cox w/Exhibits | N/A |
| 140. | | BLANK | |
| 141. | 12/15/2014 | Expert Report of Sarah Butler w/Exhibits | N/A |
| 142. | 12/15/2014 | Rebuttal Report of Alan J. Cox, Ph.D. w/Exhibits | N/A |

| DTX No. | Date | Document | Bates No. |
|---|---|---|---|
| 143. | Undated | Reply Report from Mary D. Sammel, Sc., D. [Same as DTX 131] | N/A |
| 144. | | BLANK | |
| 145. | Undated | http://www.clearblueeasy.com/healthcare/contact.php. – Contact Clearblue – Page not found! | N/A |
| 146. | | BLANK | |
| 147. | | BLANK | |
| 148. | 02/17/2014 | First Response Tracker – Android Apps on Google Screen Shot | N/A |
| 149. | | BLANK | |
| 150. | Undated | Nielsen and IRI data, along with a summary sheet prepared by SPD | N/A |
| 151. | | BLANK | |
| 152. | | BLANK | |
| 153. | | BLANK | |
| 154. | | BLANK | |
| 155. | | BLANK | |
| 156. | | BLANK | |
| 157. | | BLANK | |
| 158. | | BLANK | |
| 159. | | BLANK | |
| 160. | | BLANK | |
| 161. | | BLANK | |
| 162. | | BLANK | |
| 163. | | BLANK | |
| 164. | | BLANK | |
| 165. | | BLANK | |
| 166. | | BLANK | |
| 167. | | BLANK | |
| 168. | | BLANK | |

| DTX No. | Date | Document | Bates No. |
|---|---|---|---|
| 169. | 12/27/2014 | Period: Cal YR 2014 W/E 12/27/14 – Product Share Baswis: WOMENS TEST KITS (From Excel Chart, Worksheet One only) | N/A |
| 170. | 02/16/2015 | boards.weddingbee.com-topic-how-early-did-you-feel-the-symptoms-of-pregnancy Screen Shots | N/A |
| 171. | Undated | community.babycenter.com-post-a17977775-how_many_dpo_did_you_start Screen Shots | N/A |
| 172. | Undated | www.babygaga.com Screen Shots | N/A |
| 173. | 02/17/2015 | www.clearblueasy.com-advanced-pregnancy-test-with-weeks-estimator.php Screen Shots | N/A |
| 174. | 02/16/2015 | www.conceiveeasy.com-get-pregnant-what-does-dpo-mean Screen Shots | N/A |
| 175. | 02/16/2015 | www.countdowntopregnancy.com-whatdoesDPOmean Screen Shots | N/A |
| 176. | 02/16/2015 | www.countdowntopregnancy-pregnancytestdpo8days Screen Shots | N/A |
| 177. | 02/16/2015 | www.fertilityfriend.com-Faqs-When-can-I-expect- Screen Shots | N/A |
| 178. | 02/16/2015 | www.madeformums.com-forum-trying-to-conceive-a-day-by-day-dpo-guide Screen Shots | N/A |
| 179. | 02/16/2015 | www.quora.com-I-am-4-DPO-Are-these-pregnancy-symptoms-already Screen Shots | N/A |
| 180. | 02/16/2015 | www.twoweekwait.com-bfpsymptoms-dpo-index.html Screen Shots | N/A |
| 181. | Undated | Video:  Advanced Pregnancy Test with Weeks Estimator Product Overview – YouTube | N/A |
| 182. | Undated | Video Understand the Difference Between a Weeks Estimate and Doctor's Dating – YouTube | N/A |
| 183. | Undated | Representation of Data for First Response Sales in the US | N/A |
| 184. | Undated | *FeatureVision Data for Store Brands | N/A |
| 185. | 04/11/2013 | Settlement Agreement between Church & Dwight and SPD | N/A |
| 186. | 01/07/2013 | E-mail from T. Snowden to Lisa Burns re Clearblue with Weeks Estimator (with attachment) | CHD00002874-CHD00002875 |
| 187. | 06/06/2011 | E-mail from Kristin Buentello to Timothy Snowden re Update Deck for Tuesday's Meeting with Marketing | CHD00006332-CHD00006368 |

| DTX No. | Date | Document | Bates No. |
|---|---|---|---|
| 188. | 01/08/2013 | E-mail from Wendy Bishop to Johnson Pamela, Stacey Feldman and others re Conception Indicator with TJC and Edelman (presentation included). | CHD00004051-CHD00004052 |
| 189. | 05/07/2013 | E-mail from Stacey Feldman to Wendy Bishop, Timothy Snowden and J. Shaul re Clear Blue Selff Sheet ACOG | CHD00003114-CHD00003115 |
| 190. | 05/20/2013 | E-mail from Timothy Snowden to Jennette Offenberg and Morvarid Dadgari re Draft Chart – Attachment: Draft CBD-FDA Comparison pptx; PG-Release 5-6-13 pdf, and K112870-Summary Decision | CHD0000742-CHD0000744 |
| 191. | 03/04/2014 | E-mail from Timothy Snowden to Lisa Borak and Ovidiu Romanoschi re Project UNO Follow up, (presentation included). | CHD000007570-CHD00007572 |
| 192. | 06/06/2011 | E-mail from Kristin Buentello to Timothy Snowden re Update Deck for Tuesday's Meeting with Marketing. (Attachment CD-Diagnostics Tech Update 6/7/11) | CHD00006332-CHD00006368 |
| 193. | 10/25/2013 | E-mail from Ovidiu Romanoschi to Albert Nazareth and Timothy Snowden re Pregancy Test with Weeks Estimator | CHD00006755-CHD00006758 |
| 194. | 10/26/2013 | E-mail from Timothy Snowden to Albert Nazareth and Ovidiu Romanoschi re Digital Pregnancy Test with Weeks estimator | CHD00006803-CHD00006804 |
| 195. | 10/31/2013 | E-mail from Albert Nazareth to Timothy Snowden re Pregnancy Test with Weeks Estimator – attachment: Feasibility_tx.pptx | CHD00006879-CHD00006881 |
| 196. | 11/16/2013 | E-mail from Timothy Snowden to Ovidiu Romanoschi and Albert Nazareth re Weeks Pregnancy Deck – attachment: Digital Pregnancy Test with Weeks Pregnant – 11-16-13. pptx | CHD00002202 |
| 197. | 11/18/2013 | E-mail from Timothy Snowden to Stacey Feldman and Ovidiu Romanoschi re Potential New Pregnancy Test Projects – attachment: Digital Pregnancy Test with Weeks Pregnant – 11-16-13.pptx | CHD00002218-CHD00002221 |
| 198. | 12/10/2013 | E-mail from Timothy Snowden to Albert Nazareth re First Response Game Changing PTK Projects 12.6.13_rev.pptx (attachment included) | CHD00001189-CHD00001191 |
| 199. | 03/04/2012 | E-mail from Timothy Snowden to Lisa Broak, CCing Ovidiu Romanoschi re Poject UNO Follow up – attachments: Project Uno presentation dated 2/21/14 and Uno Additional Slides 2/24/14 | CHD00007570-CHD00007572 |
| 200. | 01/07/2014 | E-mail from Wendy Bishop to Stacey Feldman re First Response Game Changing PTK Projects Revised (presentation attached) | CHD00001500 |
| 201. | 01/17/2014 | E-mail from Stacey Feldman to Wendy Bishop, Amy | CHD00002390- |

| DTX No. | Date | Document | Bates No. |
|---|---|---|---|
| | | Karbiwnyk, and two more. re Clearblue Weeks Estimator Weekly Update Date Through 1.4.14 | CHD00002393 |

| PTX No. | Date | Document | Bates No. |
|---|---|---|---|
| 12. | 01/29/2015 | Selected printouts of the content posted by SPD on its Clearblue Facebook page. Image of a video of Commercial that could be played on the Clearblue Facebook page.  [Same as DTX 087] | N/A |
| 25. | July 2010 | AcuPOLL Research, Inc. Final Report for C&D. "Project Meyer Lake." July 2010.  Research to access consumer reactions to 29 new product ideas termed "seedlings" for home pregnancy test kits.  Research conducted via the internet, with a sample of 1007 women, age 25-39 . | CHD00006469 – CHD00006529 (AEO) |
| 26. | July 2011 | AcuPOLL Research. final Report. July 2011. Further research Project to quantify the appeal of 6 new Response ideas versus 1 Clearblue Easy product to determine if ideas are worth exploring. | CHD00006469 – CHD00006529 (AEO) |
| 27. | April 2014 | Clearblue Ad Test – Ipsos ASI, the Advertising Research Specialists. To Assess consumer responses to the Commercial. | CHD00006200-00006260 (AEO) |
| 29. | Undated | Table showing First Response annual market share from 2001 through 2011. The table shows the IRI and Nielsen data reported to C&D. | N/A |
| 30. | Undated | Table showing the percentage change as compared on the previous year, in monthly unit sales for First Response, Clearblue, and the home pregnancy test kit category from 5/2012 to 5/2014. | N/A |
| 31. | Undated | Table showing Nielsen Dollar, unit sales and market share data for First Response, Clearblue and the Weeks Estimator at Walmart. | N/A |
| 32. | Undated | Table showing Nielsen Dollar, unit sales and market share data for First Response, Clearblue and the Weeks Estimator at Target. | N/A |
| 50. | October 2014 | Article from The American College of Obstetricians and Gynecologists. Committee Opinion. Number 611 – October 2014. "Method for Estimating Due Date." | N/A |
| 51. | 08/28/2013 | Article from the International Journal of Gynecology and Obstetrics. Written by John Larsen, Philip Buchanan, Sarah Johnson, Sonya Godbert and Michael Zinaman. Clinical Article: "Human chorionic gonadopotrin as a measure of pregnancy duration.  [Same as DTX 119] | N/A |

| PTX No. | Date | Document | Bates No. |
|---|---|---|---|
| 52. | 01/24/203 | E-mail from J. Pike to V. Consorte and E. Corredoira re CB9 Imedia Design | SPD-NY 0066955 |
| 53. | 05/04/2011 | SPD Advisory Board Meeting – Summary Report. | SPD-NY 0082480 – 0082496 |
| 54. | 10/17/2013 | US Advisory Board Meeting – Summary Report . | SPD-NY 0082497 – 0082516 |
| 56. | 09/01/1965 | ACOG – Terminology Bulletin – Terms Used in Reference to the Fetus | N/A |
| 57. | Undated | Statement on Contraceptive Methods – the American College of Obstetricians and Gynecologists. Women's Health Care Physicians. | N/A |
| 58. | 06/12/2014 | American College of Obstetricians and Gynecologists. *"Facts are Important – Emergency Contraception and Intrauterine Devices are Not Abortifacients."* | N/A |
| 59. | 02/21/2013 | E-mail from Sarah List to K. Suarez and others regarding attachment of Clearblue FY 13/14 Planning Meeting Recap from 2/19/13. | SPD-NY 0010610 – 0010617 |
| 60. | 08/08/2013 | Article: Knowledge, attitudes, and practices regarding conception and fertility: a population-based survey among reproductive-age United States Women. By Lisbet Lundsberg, Ph.D, Lubna Pal, et al. | N/A |
| 61. | August 2012 | Study performed by Ipsos Marketing for SPD. *Clearblue Ovulation & Fertility U&A 2012.* [Same as DTXs 036, 041 and 117] | SPD-NY 0080005 – 0080189 |
| 63. | 09/12/2012 | Memo from Denise Johnson-Lyles to The record of k112870/S001; Clearblue Advanced Pregnancy Test with Weeks Indicator. Summarizing internal meeting held on 9/12/12. | SPD-NY 0056334 - 0056335 |
| 64. | 12/04/2011 | 21 pages excerpt from M. Gittins deposition, volume 2, taken 12/4/11.  Selected testimony: "Abbreviated conclusion for reporting that women were using the product to track the progression of their pregnancy."  Pages: 279-285, 306, 329-331, 353-356, 362, 365, 399-401, and 424. | N/A |
| 66. | Undated | A compilation of 280 consumer complaints selected by Patrizio showing that women were using the product to track the progression of their pregnancy. | SPD-NY 0082673 – 0084124 |
| 69. | 01/26/2012 | SPD US Advisory Board Meeting – Summary Report. | SPD-NY 0082541 – 0082577 |
| 77. | Undated | Storyboard for Control Commercial [Same as DTX 065] | N/A |
| 91. | August 2014 | ORC International. Pregnancy Test Kit Survey – Screener. | N/A |

# Exhibit H

| Trial Exhibit # | Bates Range | Doc Date | Description | Objections (* denotes authenticity objection) |
|---|---|---|---|---|
| PTX 001 | | 12/10/2012 | FDA Clearance Letter for Clearblue Advanced Pregnancy Test with Weeks Estimator (k112870) | |
| PTX 002 | | | Clearblue Advanced Pregnancy Test with Weeks Estimator Instructions for Use | |
| PTX 003 | | | Images of Original Clearblue Advanced Digital Pregnancy with Test Weeks Estimator Box | |
| PTX 004 | | | Images of Revised Clearblue Advanced Digital Pregnancy Test with Weeks Estimator Box | |
| PTX 005 | | 8/26/2013 | Storyboard for Original Clearblue Advanced Digital Pregnancy Test with Weeks Estimator Commercial | *; FRE 602; 801-802; 1002-1003 |
| PTX 006 | | | Video for Original Clearblue Advanced Digital Pregnancy Test with Weeks Estimator Commercial | |
| PTX 007 | | | Storyboard for Revised Clearblue Advanced Digital Pregnancy Test with Weeks Estimator Commercial | *; FRE 801-802; 1002-1003 |
| PTX 008 | | | Video for Revised Clearblue Advanced Digital Pregnancy Test with Weeks Estimator Commercial | |
| PTX 009 | | | Youtube Video for Revised Clearblue Advanced Digital Pregnancy Test with Weeks Estimator Commercial with Indications for Use | |
| PTX 010 | | | Tamera Mowry-Housley appearance on The Doctors | *; FRE 401-402 |
| PTX 011 | | 11/4/2013 | Clearblue Facebook Post with Video - https://www.facebook.com/video.php?v=10101416719165400&set=vb.252928744767136&type=2&theater | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 012 | | 8/28/2013 | Clearblue Facebook Post with Link to Time Heathland Article - https://www.facebook.com/Clearblue/photos/a.253125118080832.60265.252928744767136/560519657341375/?type=1&theater | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 013 | | 9/23/2013 | Clearblue Facebook Post with Original Box Image - https://www.facebook.com/Clearblue/photos/a.253125118080832.60265.252928744767136/572293492830658/?type=1&theater | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 014 | | 9/23/2013 | Clearblue Facebook Post with Test Image - https://www.facebook.com/Clearblue/photos/a.253125118080832.60265.252928744767136/572292596164081/?type=1&perm Page=1 | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 015 | | 12/29/2013; 11/15/2013; 11/7/2013 | Clearblue Twitter Posts - https://twitter.com/Clearblue/status/417467575866765312; https://twitter.com/Clearblue/status/401394178745442304; https://twitter.com/Clearblue/status/398623409883844608/photo/1 | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 016 | | 12/6/2013 | "How Many Pregnancy Tests Did You Burn Through?" post from No Sleep Til College blog - http://www.nosleeptilcollege.com/pregnancy/clearblue-pregnancy-weeks-estimator-reviews/ | *; FRE 401-402; FRE 602; FRE 801-802 |

| | | | | |
|---|---|---|---|---|
| PTX 017 | | 11/11/2013 | Clearblue Pregnancy Test with Weeks Estimaor Website (http://www.clearblueeasy.com/advanced-pregnancy-test-with-weeks-estimator.php) | |
| PTX 018 | | | Image of Clearblue Shelf Trays from Complaint | |
| PTX 019 | | | Image of Walgreens Ad for Clearblue Advanced with Weeks Estimator | |
| PTX 020 | | | Image of Walmart Ad for Clearblue Advanced Digital Pregnancy Test with Weeks Estimator | |
| PTX 021 | | 9/24/2013 | Screenshot of Walmart Website page for Clearblue Advanced Digital Pregnancy Test, 3 Count - http://www.walmart.com/ip/Clearblue-Advanced-Digital-Pregnancy-Test-3-count/25508417 | |
| PTX 022 | | | Clearblue Web Banner | |
| PTX 023 | | | Clearblue Web Banner for CVS Pharmacy | |
| PTX 024 | | | Clearblue Web Banner | |
| PTX 025 | CHD00006469 - CHD00006529 | 7/1/2010 | AcuPOLL Research Final Report for Church & Dwight Project Meyer Lake | FRE 401-402; FRE 801-802 |
| PTX 026 | CHD00006552 - CHD00006680 | 7/1/2011 | AcuPOLL Research Final Report for Church & Dwight Project McCallister Lake | FRE 401-402; FRE 801-802 |
| PTX 027 | CHD00006200 - CHD00006260 | 4/1/2014 | Ipsos ASI Clearblue Ad Test Presentation | FRE 401-402; FRE 801-802 |
| PTX 028 | | | Total U.S. AOC Nielsen Spreadsheet | FRE 801-802 |
| PTX 029 | | | Historical Share Chart for Clearblue and First Response from 2001 to 2011 | FRE 401-402; FRE 602; FRE 703; FRE 801-802 |
| PTX 030 | | | Total U.S. AOC Unit%Change vs. Yago Spreadsheet 05/19/2012 - 05/17/2014 | FRE 401-402; FRE 602; FRE 703; FRE 801-802 |
| PTX 031 | | | Walmart Total US Spreadsheet 1/21/2012 - 9/20/2014 | FRE 401-402; FRE 602; FRE 703; FRE 801-802 |
| PTX 032 | | | Target Total US Spreadsheet 1/21/2012 - 9/20/2014 | FRE 401-402; FRE 602; FRE 703; FRE 801-802 |

| PTX 033 | | 4/11/2013 | Settlement Agreement between Church & Dwight and Alere and SPD Swiss Precision Diagnostics | FRE 106; 1002-1003 |
|---|---|---|---|---|
| PTX 034 | | 8/23/2013 | Letter from Brophy to Alere & SPD Swiss Precision Diagnostics re Settlement Agreement and newly launched Clearblue advertising claims | |
| PTX 035 | | 9/19/2013 | Letter from SPD to Church & Dwight providing response to August 23, 2013 letter | |
| PTX 036 | | 9/25/2013 | Letter from Brophy to Rogers providing response to September 19, 2013 letter | |
| PTX 037 | | 10/1/2013 | Letter from Rogers to Brophy providing response to September 25, 2013 letter | |
| PTX 038 | | 10/4/2013 | Letter from Mervis to JAMS enclosing Church & Dwight's Demand for Arbitration Before JAMS | |
| PTX 039 | | 11/19/2013 | Email from Greer to Mervis attaching Clearblue Carton image submitted to FDA on November 29, 2012 | |
| PTX 040 | | 11/22/2013 | Letter from Mervis to Judge Lifland (JAMS arbitrator) enclosing Church & Dwight's Opening Brief and Exhibits in Support of Motion for Summary Disposition | |
| PTX 041 | | 11/22/2013 | SPD Swiss Precision Diagnostics, Alere and Alere Switzerland's Confidential Opening Brief in Support of Summary Disposition | |
| PTX 042 | | 12/3/2013 | Letter from Mervis to Judge Lifland (JAMS arbitrator) enclosing Church & Dwight's Reply Brief and Exhibits in Support of Motion for Summary Disposition | |
| PTX 043 | | 12/3/2013 | SPD Swiss Precision Diagnostics, Alere and Alere Switzerland's Confidential Responsive Brief in Support of Summary Disposition | |
| PTX 044 | | 12/6/2013 | Letter from Knowles to Judge Lifland (JAMS arbitrator) re issues raised in C&D's Responsive Brief | |
| PTX 045 | | 12/9/2013 | Letter from Mervis to Judge Lifland (JAMS arbitrator) responding to 12/6/2013 SPD Letter | |
| PTX 046 | | 1/29/2014 | JAMS Award granting permission to C&D to file litigation | |
| PTX 047 | | 1/1/2015 | Curriculum Vitae of Pasquale Patrizio | |
| PTX 048 | | | "High Rates of Embryo Wastage with Use of Assisted Reproductive Technology: A Look at the Trends Between 1995 and 2001 in the United States" by Kovalesky, Fertility and Sterility | FRE 801-802 |
| PTX 049 | | | "The Role of the Endometrium and Embryo in Human Implantation" by Diedrich, Human Reproduction Update | FRE 801-802 |
| PTX 050 | | | "Method for Estimating Due Date," ACOG Committee Opinion, No. 611, October 2014 | |
| PTX 051 | | 8/28/2013 | "Human Chorionic Gonadotropin as a Measure of Pregnancy Duration" by Larsen, International Journal of Gynecology and Obstetrics | |
| PTX 052 | SPD-NY 0066955 - SPD-NY 0066956 | 1/24/2013 | Email from Pike to Consorte, CCing Corredoira, Subject: CB9 Imedia Design | |
| PTX 053 | SPD-NY 0082480 - SPD-NY 0082496 | 5/4/2011 | SPD Swiss Precision Diagnostics US Advisory Board Meeting Summary Report | FRE 401-402; 801-802 |

| PTX 054 | SPD-NY 0082497 - SPD-NY 0082516 | 10/17/2013 | SPD Swiss Precision Diagnostics US Advisory Board Meeting Summary Report | FRE 401-402; 801-802 |
|---|---|---|---|---|
| PTX 055 | SPD-NY 0001376 - SPD-NY 0001450 | 9/27/2011 | Clinical Study Report: Evaluation of Clearblue Advanced Pregnancy Test "Weeks Estimator" Result Compared to Reference Measures of Gestational Age | |
| PTX 056 | | 9/1/1965 | "Terms Used in Reference to the Fetus," ACOG Terminology Bulletin, September 1965 | FRE 401-402; 801-802 |
| PTX 057 | | 7/1/1998 | ACOG Statement of Contraceptive Methods | FRE 401-402; 801-802 |
| PTX 058 | | 6/12/2014 | ACOG "Facts are Important, Emergency Contraception (EC) and Intrauterine Devices (IUDs) are Not Abortifacients" | FRE 401-402; 801-802 |
| PTX 059 | SPD-NY 0010610 - SPD-NY 0010617 | 2/21/2013 | Email from List to Suarez, Sullivan, Minniear, and Iasilli, CCing Hoytt, Scull, Dewald, and Killinger, Subject: Clearblue FY 13/14 Planning Meeting Recap, with attachment | *; FRE 401-402; 602; 801-802 |
| PTX 060 | | 3/1/2014 | "Knowledge, Attitudes, and Practices Regarding Conception and Fertility: A Population-Based Survey Among Reproductive-Age United States Women" by Lundsberg, Fertility and Sterility | FRE 801-802 |
| PTX 061 | SPD-NY 0080005 - SPD-NY 0080189 | 8/1/2012 | Ipsos Marketing Presentation, "Clearblue Ovulation & Fertility U&A 2012" | |
| PTX 062 | SPD-NY 0007475 - SPD-NY 0007479 | 3/1/2013 | Email from Suarez to Consorte and Pike, CCing Gittins and Daly, Subject: How to Use Videos - Scripts for Your Input | |
| PTX 063 | SPD-NY 0056334 - SPD-NY 0056335 | 9/12/2012 | Memo from Johnson-Lyles to Record of k112870/S001, Re: Internal Meeting - SE with Limitations | |

| | | | | |
|---|---|---|---|---|
| PTX 064 | | 12/4/2014 | Mark Gittins Deposition Excerpts, pages 258, 278-285, 306, 329-331, 353-354, 356, 362, 365, 399-401 and 424 | This is improper submission of deposition testimony as a purported trial exhibit; to the extent any of it was submitted by C&D as deposition testimony to be introduced at trial, see SPD's objections to deposition testimony; otherwise, it should be excluded in its entirety. If the Court disagrees, please see objections in the testimony. |
| PTX 065 | SPD-NY 0082708 - SPD-NY 0082717 | 8/17/2009 | SPD Customer Complaint Log | FRE 401-402; 801-802 |
| PTX 066 | SPD-NY 0082673 - SPD-NY 0084124 | 9/29/2010 | SPD Customer Complaint Log | FRE 401-402; 801-802 |
| PTX 067 | SPD-NY 0049447 - SPD-NY 0049449 | 1/2/2014 | Email from Gittins to Cowell and Kasidas-Neale, CCing Roberts, Subject: CB9 Product Complaints relating to Weeks Estimator feature, with attachment | FRE 401-402; 801-802 |

| PTX 068 | | 10/1/1990 | "Emergency Department Diagnosis of Ectopic Pregnancy" by Stovall, <u>Annals of Emergency Medicine</u> | FRE 401-402; 801-802 |
|---|---|---|---|---|
| PTX 069 | SPD-NY 0082541 - SPD-NY 0082577 | 1/26/2012 | SPD Swiss Precision Diagnostics US Advisory Board Meeting Summary Report | FRE 801-802 |
| PTX 070 | SPD-NY 0011795 - SPD-NY 0011797 | 10/7/2013 | Email from Linton to Suarez and Minnear, CCing Vuturo, Subject: WE Comment on the Facebook Wall | FRE 401-402; 602; 801-802 |
| PTX 071 | SPD-NY 0081036 - SPD-NY 0081037 | 9/3/2014 | Email from Linton to McNeil, Subject: Clearblue Adverse Comments Report.xlsx, with attachment | FRE 401-402; 602; 801-802 |
| PTX 072 | SPD-NY 0007794 - SPD-NY 0007796 | 4/18/2013 | Email from Ronas to Cutajar, CCing Daly, Subject: NACDS | FRE 401-402; 602; 801-802 |
| PTX 073 | SPD-NY 0082517 - SPD-NY 0082540 | 12/11/2012 | SPD Swiss Precision Diagnostics US Advisory Board Meeting Summary Report | FRE 401-402; 801-802 |

| | | | | This is improper submission of deposition testimony as a purported trial exhibit; to the extent any of it was submitted by C&D as deposition testimony to be introduced at trial, see SPD's objections to deposition testimony; otherwise, it should be excluded in its entirety.  If the Court disagrees, please see objections in the testimony. |
|---|---|---|---|---|
| PTX 074 | | 1/22/2015 | Kurt Barnhart Deposition Excerpts, pages 1, 17, 227-231 | |
| PTX 075 | | 11/1/2014 | Curriculum Vitae of Bruce Isaacson | |
| PTX 076 | | | Storyboard & Script for Test Commercial  from Issacson Survey, Exhibit 2 to Isaacson Expert Report, | |
| PTX 077 | | | Storyboard & Script for Control Commercial from Issacson Survey, Exhibit 2 to Isaacson Expert Report, | FRE 401-403 |
| PTX 078 | | 1/1/2014 | Interviewer Instructions from Issacson Survey, Exhibit 5 to Isaacson Expert Report | FRE 401-402 |
| PTX 079 | | 1/1/2014 | Testing Product Survey Screener from Issacson Survey, Exhibit 3 to Isaacson Expert Report | FRE 401-402 |
| PTX 080 | | 1/1/2014 | Notes on Demographic Quotas from Issacson Survey, Exhibit 4 to Isaacson Expert Report | FRE 401-402 |
| PTX 081 | | 1/1/2014 | Testing Product Validation Questionnaire from Issacson Survey, Exhibit 6 to Isaacson Expert Report | FRE 401-402 |
| PTX 082 | | | All Responses from All Respondents from Issacson Survey, Exhibit 7 to Isaacson Expert Report | FRE 401-403; FRE 602; FRE 801-802 |
| PTX 083 | | | Cross Tabulation Tables from Issacson Survey, Exhibit 8 to Isaacson Expert Report | FRE 401-403; FRE 602; FRE 801-802 |
| PTX 084 | | | Testing Product Study Verbatim Code Sheet from Issacson Survey, Exhibit 9 to Isaacson Expert Report | FRE 401-403; FRE 602; FRE 801-802 |

| | | | | |
|---|---|---|---|---|
| PTX 085 | | | Chart containing sample verbatim comments from respondents to Isaacson Survey | FRE 401-403; FRE 602; FRE 801-802 |
| PTX 086 | | | Curriculum Viate of Hal Poret | FRE 401-402 |
| PTX 087 | | | Images of Box Panels for Control and Test versions of Old Clearblue Weeks Estimator Packages used in Poret Survey | FRE 401-402 |
| PTX 088 | | | Images of Box Panels for Control and Test versions of New Clearblue Weeks Estimator Packages used in Poret Survey | FRE 401-402 |
| PTX 089 | | | Control Cell Verbatim Responses for Old Package Control Group 1 from Poret Survey, Appendix H to Poret Expert Report | FRE 401-403; FRE 602; FRE 801-802 |
| PTX 090 | | | Control Cell Verbatim Responses for New Package Control Group 1 from Poret Survey, Appendix H to Poret Expert Report | FRE 401-403; FRE 602; FRE 801-802 |
| PTX 091 | | 8/1/2014 | Pregnancy Test Kit Survey Screener from Poret Survey, Appendix B to Poret Expert Report | FRE 401-402 |
| PTX 092 | | | Hand Card shown to Respondents from Poret Survey | FRE 401-402 |
| PTX 093 | | | Field Instructions from Poret Survey, Appendix C to Poret Expert Report | FRE 401-402 |
| PTX 094 | | | Validation Questionnaire from Poret Survey, Appendix D to Poret Expert Report | FRE 401-402 |
| PTX 095 | | | Test Cell Verbatim Responses for Old Package Control Group 1 from Poret Survey | FRE 401-403; FRE 602; FRE 801-802 |
| PTX 096 | | | Spreadsheet containing Full Data Set of All Respondent's Answers to All Questions from Poret Survey, Appendix G to Poret Expert Report | FRE 401-403; FRE 602; FRE 801-802 |
| PTX 097 | | | Test Cell Verbatim Responses for New Package Control Group 1 from Poret Survey | FRE 401-403; FRE 602; FRE 801-802 |
| PTX 098 | | | List of Documents Review by Dr. Tulin Erdem | FRE 401-402 |
| PTX 099 | | | Curriculum Viate of Tulin Erdem | FRE 401-402 |
| PTX 100 | SPD-NY 0021552 - SPD-NY 0021588 | 2/26/2013 | Email from Cutajar to Corp and Overton, CCing Daly, Cutajar, and Mccracken, Subject: March 2013 GBP - Clearblue Advanced Pregnancy Test with Weeks Estimator (SILVER), with attachments | FRE 401-403; FRE 602; FRE 801-802 |
| PTX 101 | SPD-NY 0030078 - SPD-NY 0030083 | 3/19/2013 | Email from Lee to Suarez, CCing Iasilli, Subject: Slide Needs for Riccardo Mtg, with attachments | FRE 401-403; FRE 602; FRE 801-802 |
| PTX 102 | SPD-NY 0018163 - SPD-NY 0018166 | 11/19/2013 | Email from Minnear to Minniear, Guitart, Daly, Consorte, Foster, Pike, Iasilli, Cutajar, Page, Meinhardt, Killinger, Sullivan, Harrigan, Nenon, Linton, Suarez, Hoytt, Koutoulakis, Adams, Lockwood, Tomasi, Jarrett, Potorski, Mccracken, Wopfner, Colacchia, Stevenson, Pion, Scaife, Trampe, Anwar, Vuturo, Millicent, Hardie and Hiragapinol, Subject: SPD Monthly Letter - October, with attachment | |

| | | | | |
|---|---|---|---|---|
| PTX 103 | SPD-NY 0024224 - SPD-NY 0024268 | 4/9/2013 | Walgreens Clearblue Innovation Center Presentation | FRE 401-403; FRE 602; FRE 801-802 |
| PTX 104 | | 9/11/2014 | Ryan Daly Deposition Excerpts, pages 1, 271-273, 344-346 | This is improper submission of deposition testimony as a purported trial exhibit; to the extent any of it was submitted by C&D as deposition testimony to be introduced at trial, see SPD's objections to deposition testimony; otherwise, it should be excluded in its entirety. If the Court disagrees, please see objections in the testimony. |
| PTX 105 | SPD-NY 0014611 - SPD-NY 0014612 | 12/19/2013 | Email from Guitart to Giulia, Scaife, Tong and Pike, Subject: FW, with attachment (Clearblue_Mid-Year Infographic_FINAL.pdf) | |
| PTX 106 | SPD-NY 0021473 - SPD-NY 0021493 | | Consumer/Shopper Behaviour Presentation | FRE 401-402 |

| | | | | |
|---|---|---|---|---|
| PTX 107 | SPD-NY 0025088 - SPD-NY 0025091 | 10/11/2013 | Email from Minnear to Minniear, Guitart, Daly, Consorte, Foster, Pike, Iasilli, Cutajar, Page, Meinhardt, Killinger, Sullivan, Harrigan, Nenon, Linton, Suarez, Hoytt, Koutoulakis, Adams, Lockwood, Tomasi, Jarrett, Potorski, Mccracken, Wopfner, Colacchia, Stevenson, Pion, Scaife, Trampe, Anwar, Vuturo, Millicent, Hardie and Hiragapinol, Subject: SPD Monthly Letter - September, with attachment | |
| PTX 108 | SPD-NY 0078256 - SPD-NY 0078258 | 12/23/2013 | Email from Wopfner to Minnear, Subject: SPD Monthly Letter - November, with attachment | |
| PTX 109 | SPD-NY 0018155 - SPD-NY 0018157 | 1/16/2014 | Email from Minnear to Minniear, Guitart, Daly, Consorte, Foster, Pike, Iasilli, Cutajar, Page, Meinhardt, Killinger, Sullivan, Harrigan, Nenon, Linton, Suarez, Hoytt, Koutoulakis, Adams, Lockwood, Tomasi, Jarrett, Potorski, Mccracken, Wopfner, Colacchia, Stevenson, Pion, Scaife, Trampe, Anwar, Vuturo, Millicent, Hardie and Hiragapinol, Subject: SPD Monthly Letter - December, with attachment | |
| PTX 110 | SPD-NY 0075928 - SPD-NY 0075975 | 3/20/2013 | Email from Pion to Consorte, Pike, Moore, Suarez, Daly, Rizk, Bussolari, Yacoubian, Tidy and King, Subject: Follow-up on TV copy test - CB8 US, with attachment | |
| PTX 111 | SPD-NY 0007480 - SPD-NY 0007509 | 3/8/2013 | Email from Pion to Suarez, Daly, Guitart, Moora, Pike, Rizk, Bussolari, Lagarde, Bildirgen, Meneguzzo, Yacoubian and Moss, CCing Consorte, Subject: CB9 TV copy qualified for US!!!, with attachment | |
| PTX 112 | SPD-NY 0038887 - SPD-NY 0039157 | 6/2/2013 | Email from Pike to Scaife, Subject: Kano work on Pregnancy, with attachments | FRE 401-402; 801-802 |
| PTX 113 | SPD-NY 0065938 - SPD-NY 0065947 | 12/8/2009 | Memo from McCorkle to Clearblue Distribution, Subject: Clearblue Package and FMOT Claims Study Summary CMK# US09B991 | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 114 | SPD-NY 0023054 - SPD-NY 0023082 | | Clearblue Family Planning and Innovations Plans Presentation for Walmart | FRE 401-402; 602; 801-802 |

| | | | | |
|---|---|---|---|---|
| PTX 115 | SPD-NY 0078514 - SPD-NY 0078530 | 6/18/2013 | Clearblue Weeks Estimator Opportunity Presentation for Cardinal Health | FRE 401-402; 602; 801-802 |
| PTX 116 | SPD-NY 0084249 - SPD-NY 0084268 | 1/16/2013 | Clearblue Presentation for Rite Aid Pharmacy | FRE 401-402; 602; 801-802 |
| PTX 117 | SPD-NY 0028219 - SPD-NY 0028266 | 4/2/2012 | Clearblue 2013 Business Planning Presentation for CVS/Caremark | FRE 401-402; 602; 801-802 |
| PTX 118 | SPD-NY 0084269 - SPD-NY 0084319 | | Clearblue Onboarding and Innovation Plans Presentation for Target | FRE 401-402; 602; 801-802 |
| PTX 119 | | 4/27/2014 | Pregnancy Test's Reported Inaccuracies Causing Distress in Expecting Mothers Story from CBS Los Angeles - http://losangeles.cbslocal.com/2014/04/27/pregnancy-tests-reported-inaccuracies-causing-distress-in-expecting-mothers/ | FRE 401-402; 602; 801-802 |
| PTX 120 | | 4/27/2014 | Video of CBS Los Angeles Story found on http://losangeles.cbslocal.com/2014/04/27/pregnancy-tests-reported-inaccuracies-causing-distress-in-expecting-mothers/ | FRE 401-402; 602; 801-802 |
| PTX 121 | SPD-NY 0007180 - SPD-NY 0007182 | 9/3/2013 | Clearblue Introduces the First and Only Home Pregnancy Test That Detects Pregnancy and Estimates Weeks Press Release | |
| PTX 122 | SPD-NY 0023349 - SPD-NY 0023356 | 4/11/2013 | Email from Sullivan to Daly, Subject: ACOG Release - 2 Versions, with attachments | |

| | | | | This is improper submission of deposition testimony as a purported trial exhibit; to the extent any of it was submitted by C&D as deposition testimony to be introduced at trial, see SPD's objections to deposition testimony; otherwise, it should be excluded in its entirety.  If the Court disagrees, please see objections in the testimony. |
|---|---|---|---|---|
| PTX 123 | | | 9/5/2014 | Mark Gittins Deposition Excerpts, pages 1, 67-68, 72-73, 76 | |
| PTX 124 | | | 8/1/2009 | "Why Is 40 Weeks So Important" webpage - https://www.health.ny.gov/community/pregnancy/why_is_40_weeks_so_important.htm | FRE 401-402; 602; 801-802 |
| PTX 125 | | | | "Pregnancy Week by Week" Planned Parenthood webpage - http://www.plannedparenthood.org/health-info/pregnancy/stages-pregnancy | FRE 401-402; 602; 801-802 |
| PTX 126 | | | | "Abortion Services in New York, NY" Planned Parenthood webpage - http://www.plannedparenthood.org/health-center/new-york/new-york/10012/margaret-sanger-center-3325-91110/abortion | FRE 401-402; 602; 801-802 |
| PTX 127 | | | 11/1/2008 | "Pregnancy Week 40" American Pregnancy Association webpage - http://americanpregnancy.org/week-by-week/40-weeks-pregnant/ | FRE 401-402; 602; 801-802 |
| PTX 128 | | | | Screenshot of 40 Weeks The Movie webpage - https://www.40weeksthemovie.com | FRE 401-402; 602; 801-802 |
| PTX 129 | | | 12/31/2012 | "Kim Kardashian Pregnant!! Kanye Announces On Stage" TMZ webpage - http://www.tmz.com/2012/12/30/kim-kardashian-pregnant-kanye-west-baby-announcement | FRE 401-402; 602; 801-802 |

| PTX 130 | | 11/6/2014 | "ART Success Rates" CDC webpage - http://www.cdc.gov/art/reports/index.html | FRE 401-402; 602; 801-802 |
|---|---|---|---|---|
| PTX 131 | | | Penn Medicine Reproductive Health Information Glossary of Terms - http://www.pennmedicine.org/fertility/patient/resources/reproductive-health-information/glossary-of-terms.html | FRE 401-402; 602; 801-802 |
| PTX 132 | | | Merriam-Webster Definition of Established - http://www.merriam-webster.com/dictionary/established | FRE 401-402; 602; 801-802 |
| PTX 133 | | 1/22/2015 | Kurt Barnhart Deposition Excerpts, pages 1, 57-58, 201-202, 264, 271-273, 296-297 | This is improper submission of deposition testimony as a purported trial exhibit; to the extent any of it was submitted by C&D as deposition testimony to be introduced at trial, see SPD's objections to deposition testimony; otherwise, it should be excluded in its entirety.  If the Court disagrees, please see objections in the testimony. |

| | | | | |
|---|---|---|---|---|
| | | | | This is improper submission of deposition testimony as a purported trial exhibit; to the extent any of it was submitted by C&D as deposition testimony to be introduced at trial, see SPD's objections to deposition testimony; otherwise, it should be excluded in its entirety.  If the Court disagrees, please see objections in the testimony. |
| PTX 134 | | 9/19/2014 | Sarah Johnson Deposition Excerpts, pages 1, 168, 200, 342-343, 385-386 | |
| PTX 135 | SPD-NY 0049021 - SPD-NY 0049023 | 11/14/2013 | Email from Gittins to Roberts, Subject: See Attached, with attachment (Position Statements for FDA Telecon.docx) | |
| PTX 136 | | 11/22/2013 | Email from Gittins to Duan, Subject FDA Meeting with SPD - Minutes and Mitigation Proposals, with attachments | |
| PTX 137 | | 12/15/2014 | Expert Report of Sarah Butler | Hearsay, FRE 801-802 |
| PTX 138 | | 2/1/2006 | "Suspected Ectopic Pregnancy" by Seeber, Obstetrics & Gynecology | |
| PTX 139 | | 10/1/2012 | "How and When Human Chorionic Gonadotropin Curves in Women with Ectopic Pregnancy Mimic Other Outcomes: Differences by Race and Ethnicity" by Dillon, Fertility and Sterility | |
| PTX 140 | | 9/18/2013 | "Maternal Depression, Anxiety and Stress During Pregnancy and Child Outcome; What Needs to be Done" by Glover, Best Practices & Research Clinical Obstetrics and Gynaecology | |

| PTX 141 | | 3/31/2010 | "Why Worries About Baby Are Bad for Baby" by Shellenberger, Wall Street Journal - http://www.wsj.com/articles/SB10001424052702303601504575153891118025102 | |
| PTX 142 | | Winter 2010 | "Survey Evidence in False Advertising Cases" by Butler, Antitrust Trial Practice Newsletter | |
| PTX 143 | | 1/16/2015 | Sarah Butler Deposition Excerpts, pages 1, 31-32, 70-71, 134-135, 154-155, 178-179, 198-201 | This is improper submission of deposition testimony as a purported trial exhibit; to the extent any of it was submitted by C&D as deposition testimony to be introduced at trial, see SPD's objections to deposition testimony; otherwise, it should be excluded in its entirety.  If the Court disagrees, please see objections in the testimony. |

| | | | | |
|---|---|---|---|---|
| PTX 144 | | | 1/8/2015 | Hal Poret Deposition Excerpts, pages 1, 77, 154-155 | This is improper submission of deposition testimony as a purported trial exhibit; to the extent any of it was submitted by C&D as deposition testimony to be introduced at trial, see SPD's objections to deposition testimony; otherwise, it should be excluded in its entirety.  If the Court disagrees, please see objections in the testimony. |

| | | | | This is improper submission of deposition testimony as a purported trial exhibit; to the extent any of it was submitted by C&D as deposition testimony to be introduced at trial, see SPD's objections to deposition testimony; otherwise, it should be excluded in its entirety.  If the Court disagrees, please see objections in the testimony. |
|---|---|---|---|---|
| PTX 145 | | 1/15/2015 | Bruce Isaacson Deposition Excerpts, pages 1, 44-46, 78-84 | |
| PTX 146 | | 8/16/2014 | Total Pregnancy Test Kit Dollar Sales Chart, 3/30/13 - 8/16/14 | |
| PTX 147 | | | Cox Regression Specification 2 (Exclusion of Target Sales Data) Chart | |
| PTX 148 | | | Cox Regression Specification 2 (Inclusion of Walmart and Target Sales Data) Chart | |
| PTX 149 | | 9/12/2012 | Email from Johnson-Lyles to Roberts, Subject: K112870/S001 Clearblue hold notification, with attachment | |
| PTX 150 | SPD-NY 0054201 - SPD-NY 0054207 | 9/17/2012 | Email from Roberts to Wilson, Perry, Johnson, Godbert and Parsons, CCing Gittins, Subject: CB9 - FDA Labelling Changes, with attachment | |
| PTX 151 | | 3/3/2014 | Public Redacted Version of Declaration of Mark Gittins in Support of SPD Swiss Precision Diagnostic's GmbH's Opposition to Motion for Preliminary Injunction | |
| PTX 152 | | 11/27/2012 | Email from Johnson-Lyles to Johnson, CCing Godbert and Roberts, Subject: Preview of response to section 3b received Nov. 8 (Re:k112870/S001) | |
| PTX 153 | | | SPD Response to FDA Hold Letter dated September 12th 2012, k112870/S001 | |

| | | | | |
|---|---|---|---|---|
| | | | | This is improper submission of deposition testimony as a purported trial exhibit; to the extent any of it was submitted by C&D as deposition testimony to be introduced at trial, see SPD's objections to deposition testimony; otherwise, it should be excluded in its entirety.  If the Court disagrees, please see objections in the testimony. |
| PTX 154 | | 9/5/2014 | Mark Gittins Deposition Excerpts, pages 1, 91-98, 176-177, 187-192, 198 | |
| PTX 155 | | 11/28/2012 | Clearblue Weeks Estimator package design submitted to FDA for clearance | |
| PTX 156 | | | Original Clearblue Weeks Estimator marketed to US consumers beginning in August 2013 | |
| PTX 157 | | 11/12/2013 | Email from Duan to Gittins, Subject: Meeting Request from FDA | |
| PTX 158 | | 11/27/2013 | Email from Duan to Gittins, Subject: FDA Feedback to SPD's mitigation proposal, with attachment | |
| PTX 159 | | 2/3/2015 | Direct Testimony of Stacey Feldman | This is an improper proffer of testimony as a trial exhibit. Pursuant to the Court's Order (Dkt. 261) Objections to Direct Testimony will be submitted separately. |

| PTX 160 | | 8/26/2013 | Storyboard for Clearblue Pregnancy Test with Weeks Estimator Commercial | *; FRE 602; 801-802; 1002-1003 |
|---|---|---|---|---|
| PTX 161 | | 8/26/2013 | Video of Clearblue Pregnancy Test with Weeks Estimator Commercial | |
| PTX 162 | | 12/23/2013 | Memo from Gittins to Duan re: FDA Feedback on SPD's proposal of a revised IFU for use in the case of promotional materials where space is constrained | |
| PTX 163 | | | Video of Clearblue Weeks Estimator commercial from Youtube | |
| PTX 164 | SPD-NY 0003193 | 4/3/2008 | Letter from Roberts to FDA re 510(k) Notification: Clearblue Digital Pregnancy Test with Conception Indicator | |
| PTX 165 | SPD-NY 0052240 - SPD-NY 0052371 | 8/13/2012 | Email from Roberts to Johnson-Lyles, Subject: k112870 - Response to Hold Letter, with attachment | |
| PTX 166 | SPD-NY 0002676 - SPD-NY 0002685 | 10/2/2012 | Email from Roberts to Johnson-Lyles, Subject: K112870/S001 Clearblue hold notification, with attachment | |
| PTX 167 | | 2/3/2015 | Direct Testimony of Pasquale Patrizio | This is an improper proffer of testimony as a trial exhibit. Pursuant to the Court's Order (Dkt. 261) Objections to Direct Testimony will be submitted separately. |
| PTX 168 | | | Title 21 - Food and Drugs, Section 343-1 | This is a statute; it is not a proper trial exhibit. |
| PTX 169 | | | Title 21 - Food and Drugs, Section 360k | This is a statute; it is not a proper trial exhibit. |

| | | | | |
|---|---|---|---|---|
| | | | | This is improper submission of deposition testimony as a purported trial exhibit; to the extent any of it was submitted by C&D as deposition testimony to be introduced at trial, see SPD's objections to deposition testimony; otherwise, it should be excluded in its entirety.  If the Court disagrees, please see objections in the testimony. |
| PTX 170 | | | 9/19/2014 | Sarah Johnson Deposition Excerpts, pages 1, 34 |
| PTX 171 | | | 2/3/2015 | Direct Testimony of Hal Poret |

For PTX 171 right column: This is an improper proffer of testimony as a trial exhibit. Pursuant to the Court's Order (Dkt. 261) Objections to Direct Testimony will be submitted separately.

| PTX | Bates | Date | Description | Objections |
|---|---|---|---|---|
| PTX 172 | | 2/3/2015 | Direct Testimony of Dr. Tulin Erdem | This is an improper proffer of testimony as a trial exhibit. Pursuant to the Court's Order (Dkt. 261) Objections to Direct Testimony will be submitted separately. |
| PTX 173 | SPD-NY 0022573 - SPD-NY 0022575 | 11/28/2012 | Email from Lindner to Guitart, Wilson, Daly and Consorte, Ccing Gittins, Subject: Preview of response to section 3b received Nov 8 (Re:k112870/S001) | Hearsay, FRE 801-802 |
| PTX 174 | | | Clearblue package submitted to FDA in August 2012 containing conversion chart | |
| PTX 175 | | 12/10/2012 | Letter from Gutierrez to Gittins providing clearance for k112870, Clearblue Advanced Pregnancy Test with Weeks Estimator | |
| PTX 176 | SPD-NY 0004296 - SPD-NY 0004302 | 5/1/2013 | Email from Meinhardt to Daly, Subject: INPUT REQUESTED…TARGET Clearblue Shelf Tray, with attachments | |
| PTX 177 | SPD-NY 0004350 - SPD-NY 0004355 | 5/13/2013 | Email from Suarez to Gou, Pehrson, Yang, Coker, CCing Daly, Meinhardt, Cutajar, Subject: Clearblue Shelf Tray | |
| PTX 178 | SPD-NY 0040866 - SPD-NY 0040881 | 2/8/2013 | Email from Aymard to Moore, CCing Kujanpaa, Luque and Pion, Subject: TV 2.0 copy test kick off meeting - elements needed, with attachment | Hearsay, FRE 602, 801-802 |
| PTX 179 | SPD-NY 0007156 - SPD-NY 0007174 | 11/18/2013 | Email from Suarez to Daly, CCing Scull and Dewald, Subject: Clearble Blogger Connect - Call Recap & Next Steps, with attachments | FRE 602; 801-802 |

| PTX 180 | SPD-NY 0011914 - SPD-NY 0011921 | 10/21/2013 | Email from Zinker to Dewald, CCing Suarez, Biarth, Cubberley, Taylor and Madison, Subject Clearblue Blogger Comnnect - Call Recap and Next Steps, with attachments | FRE 602, 801-802 |
|---|---|---|---|---|
| PTX 181 | SPD-NY 0012340 - SPD-NY 0012341 | 12/10/2013 | Email from Linton to Suarez, Subject: "Weeks" Used on Twitter | FRE 602, 801-802 |
| PTX 182 | SPD-NY 0030913 - SPD-NY 0030918 | 9/5/2013 | Email from Chemalis to Minniear, Vuturo and Suarez, CCing CLEARBLUE_MSL_USA list, Subject: Clearblue Weeks Estimator Press Release & Organic Coverage Update 9/5, with attachment | FRE 602, 801-802 |
| PTX 183 | SPD-NY 0000310 - SPD-NY 0000503 | 9/22/2011 | 510(k) Notification, Clearblue Advanced Pregnancy Test with Weeks Indicator submission | |
| PTX 184 | SPD-NY 0002239 - SPD-NY 0002266 | | Clinical Study Report for Consumer Spiked Standards Study Report 1282 | |
| PTX 185 | SPD-NY 0002211 - SPD-NY 0002238 | | PROJECT Renaissance Consumer Spiked Standards Study, Protocol-0395 | |
| PTX 186 | SPD-NY 0002061 - SPD-NY 0002175 | 8/13/2012 | Letter from Roberts to FDA responding Nov. 23, 2011 questions re k112870 | |
| PTX 187 | SPD-NY 0003733 - SPD-NY 0003760 | 4/29/2009 | Email from Roberts to Kelm, Subject: I080478 S002, with attachments | |

| PTX 188 | SPD-NY 0049452 - SPD-NY 0049454 | 1/29/2014 | Email from Gittins to Humberstone, Subject to Draft 2 of Face to Face letter, with attachment | FRE 401-402; FRE 602 |
|---|---|---|---|---|
| PTX 189 | SPD-NY 0012607 - SPD-NY 0012608 | 3/21/2014 | Email from Tan to Cowell and Caves, Subject: CB9 data, with attachment | FRE 401-402; FRE 602 |
| PTX 190 | SPD-NY 0056332 - SPD-NY 0056335 | 1/27/2014 | Email from Humberstone to Johnson, Subject: Improve Weeks estimator clearing - What is the strategy?, with attachment | FRE 401-402; FRE 602 |
| PTX 191 | SPD-NY 0002651 - SPD-NY 0002661 | 9/12/2012 | Email from Johnson-Lyles to Roberts, CCing Johnson and Godbert, Subject: K112870/S001 Clearblue hold notification, with attachment | |
| PTX 192 | | 3/3/2014 | Declaration of Mark Gittins in Support of SPD Swiss Precision Diagnostics GmbH's Opposition to Motion for Preliminary Injunction (Redesignated) | |
| PTX 193 | SPD-NY 0068561 - SPD-NY 0068572 | 10/23/2012 | Email from Guitart to Gittins, CCing Wilson, Subject: K112870/S001 Clearblue hold item 4 | FRE 410-402; FRE 602 |
| PTX 194 | SPD-NY 0002816 - SPD-NY 0002819 | 11/27/2012 | Email from Godbert to Johnson-Lyles and Johnson, CCing Roberts, Subject: Preview of responses to section 3b received Nov 8 (Re:k112870/S001) | |
| PTX 195 | SPD-NY 0002820 - SPD-NY 0002967 | 11/28/2012 | Letter from Gittins to FDA providing SPD's responses to FDA questions dated September 12, 2012 concerning k112870/S001 | |
| PTX 196 | SPD-NY 0029653 - SPD-NY 0029673 | 11/27/2012 | Email from Pike to Suarez and Meinhardt, CCing Gittins, Corredoira and Consorte, Subject: Urgent for Wednesday morning, with attachments | |

| | | | | |
|---|---|---|---|---|
| PTX 197 | SPD-NY 0007451 - SPD-NY 0007453 | 11/16/2012 | Email from Guitart to Wilson, Daly and Consorte, CCing Gittins and Lindner, Subject: Preview of response to section 3b received Nov 8 (Re:k112870/S001) | |
| PTX 198 | SPD-NY 0022569 - SPD-NY 0022572 | 11/28/2012 | Email from Guitart to Lindner, Wilson, Daly and Consorte, CCing Gittins, Subject: Preview of response to section 3b received Nov 8 (Re:k112870/S001) | |
| PTX 199 | SPD-NY 0049595 - SPD-NY 0049600 | 12/11/2012 | Email from Gittins to Wilson, Perry, Godbert, Johnson and Roberts, CCing Guitart, Subject: FDA Clearance Letter Attached, with attachment | |
| PTX 200 | SPD-NY 0034764 - SPD-NY 0034767 | 2/5/2013 | Email from Gittins to Roberts, Wilson, Johnson and Pike, Subject: CB9 US Weeks Estimator Figures, with attachment | |
| PTX 201 | SPD-NY 0069113 - SPD-NY 0069131 | 11/29/2013 | Meeting request from Gittins to Stewart, Lindner and Gittins, with attachments | |
| PTX 202 | SPD-NY 0017721 - SPD-NY 0017723 | 11/13/2013 | Email from Gittins to Angell, Subject: Meeting Request from FDA | |
| PTX 203 | SPD-NY 0055621 - SPD-NY 0055624 | | Clearblue Advanced Pregnancy Test with Weeks Estimator Reactive Q&As Draft with Tracked Changes | FRE 401-402; FRE 602 |
| PTX 204 | SPD-NY 0050270 - SPD-NY 0050285 | 1/29/2014 | Email from Humberstone to Guitart, Scaife and Gittins, Subject: Slides on weeks study, with attachment | FRE 401-402; FRE 602 |

| | | | | |
|---|---|---|---|---|
| PTX 205 | SPD-NY 0003549 - SPD-NY 0003571 | 9/10/2008 | Letter from Roberts to Kelm, Re: Pre-IDE Submission for Clearblue Pregnancy Test with Conception Indicator (I080478) | |
| PTX 206 | SPD-NY 0024092 - SPD-NY 0024130 | | Pregnancy Initiatives, Conception Indicator & Athos Presentation | FRE 401-402; FRE 602 |
| PTX 207 | SPD-NY 0045201 - SPD-NY 0045206 | 11/13/2012 | Email from Johnson to Johnson-Lyles, CCing Godbert, Subject: Preview of response to section 3b received Nov 8 (Re:k112870/S001) | |
| PTX 208 | SPD-NY 0023874 - SPD-NY 0023875 | | Email & Storyboard for CB9 - Before the Doctor Visit Commercial | |
| PTX 209 | SPD-NY 0068987 - SPD-NY 0069024 | 1/1/2013 | Product Support - Initiative Quarterly Review Presentation | FRE 401-402; FRE 602 |
| PTX 210 | SPD-NY 0023052 | 3/19/2013 | Clearblue Commerical Video - Clearblue CB 9 15" Back Up | |
| PTX 211 | SPD-NY 0010660 - SPD-NY 0010670 | 3/20/2013 | Email from Daly to Consorte and Suarez, Subject: CB9 - 15 sec back up BY TODAY thanks :) | FRE 401-402; FRE 403 |
| PTX 212 | SPD-NY 0037309 - SPD-NY 0037315 | 3/27/2013 | Email from Pike to Daly, Consorte and Suarez, Subject: CB9 US- moving forward - YOUR help please!, with attachments | |
| PTX 213 | SPD-NY 0015359 - SPD-NY 0015364 | 4/17/2013 | Email from Pike to Lagarde, Subject: Weeks Estimator TV copy substantiation, with attachments | |

| | | | | |
|---|---|---|---|---|
| PTX 214 | SPD-NY 0007938 - SPD-NY 0007939 | 7/11/2013 | Email from Suarez to Daly, Subject: CVS - Copy/Visual Equities in WE Circular Blocks | |
| PTX 215 | SPD-NY 0021686 - SPD-NY 0021687 | 10/1/2013 | Email from Suarez to Duckett, CCing Daly, Subject: Weeks Estimator Displays in Store.pptx, with attachment | |
| PTX 216 | SPD-NY 0011930 - SPD-NY 0011931 | 10/21/2013 | Email from Cutajar to Minniear, Daly and Suarez, CCing Cybowski, Subject: Weeks Estimator Display at Meijer, with attachment. | FRE 602 |
| PTX 217 | SPD-NY 0007376 - SPD-NY 0007380 | 12/11/2013 | Email from Meinhardt to Daly, Subject: For Review, with attachments | FRE 401-402; FRE 602 |
| PTX 218 | SPD-NY 0023670 - SPD-NY 0023674 | 6/13/2013 | Email from Suarez to Daly, Subject: Clearblue Weeks Estimator Press Materials | |
| PTX 219 | SPD-NY 0030771 - SPD-NY 0030773 | 8/28/2013 | Email from List to Suarez, Vuturo, Minniear, Daly and Linton, CCing CLEARBLUE_MSL_TEAM_USA list, Subject: Clearblue Advanced Pregnancy Test with Weeks Estimator TIME "Healthland" Exclusive | FRE 801-802 |
| PTX 220 | SPD-NY 0030708 - SPD-NY 0030713 | 8/28/2013 | Email from Linton to Kupfer and Suarez, CCing CLEARBLUE_MSL_TEAM_USA list and Vuturo, Subject: Update: Tweeting TIME Healthland Exclusive Tomorrow (8/28) | FRE 801-802 |
| PTX 221 | SPD-NY 0025057 - SPD-NY 0025079 | 9/2/2013 | Email from Daly to Solomon, Gou, Gonzalezalduenda, Grobman, Duckett, Myres, Benford, Harrington, Emerson, West and Powell, Ccing Suarez, Minniear and Cutajar, Subject: Clearblue weeks estimator launch coverage, with attachments | |

| | | | | |
|---|---|---|---|---|
| PTX 222 | SPD-NY 0023382 - SPD-NY 0023384 | 4/16/2013 | Email from Iasilli to Daly, CCing Minnear, Subject: Talking points MMP | FRE 401-402FRE 801-802 |
| PTX 223 | SPD-NY 0078480 - SPD-NY 0078491 | 5/30/2013 | Email from Daly to Peters, CCing Cutajar, Subject: Safeway & Clearblue, with attachments | FRE 401-402; FRE 602 |
| PTX 224 | SPD-NY 0011592 - SPD-NY 0011596 | 9/5/2013 | Email from Daly to Suarez, Subject: Clearblue Weeks Estimator Press Release & Organic Coverage Update - 9/5 | FRE 401-402; FRE 801-802 |
| PTX 225 | SPD-NY 0024848 - SPD-NY 0024854 | 2/26/2014 | Email from Minnear to LockwoodTaylor, CCing Mccray, Subject: Clearblue Marketing Plan 1415, with attachment | FRE 401-402; FRE 602 |
| PTX 226 | SPD-NY 0007403 - SPD-NY 0007407 | 4/28/2014 | Email from Vuturo to Daly and Mccray, Subject: CBS LA Weeks Estimator Coverage Update | FRE 401-402; FRE 602 |
| PTX 227 | SPD-NY 0042680 - SPD-NY 0042682 | 3/6/2014 | Email from Moore to Guitart, Daly, Minniear and Mccray, CCing Pion, Subject: US Clearblue Awareness Tracker - February 2014 Topline, with attachment | |
| PTX 228 | SPD-NY 0052078 - SPD-NY 0052082 | 9/27/2012 | Email from Roberts to Wilson, Johnson, Gittins, Pike and Perry, CCing Fair, Subject: CB9 Labelling letter to PDA v2 | |
| PTX 229 | SPD-NY 0015162 - SPD-NY 0015163 | 2/7/2013 | Email from Pike to Suarez, Subject: PR toolkit materials | FRE 401-402; FRE 602 |

| PTX 230 | SPD-NY 0012968 - SPD-NY 0012973 | 2/14/2013 | Email from Wiseman to Pike, CCing Bowden and Borovska, Subject: Updated Key Messages, with attachment | FRE 401-402; FRE 602 |
|---|---|---|---|---|
| PTX 231 | SPD-NY 0015127 - SPD-NY 0015128 | 2/25/2013 | Email from Pike to Wiseman, CCing Bowden and Towers, Subject: CB9 - next steps | FRE 401-402; FRE 602 |
| PTX 232 | SPD-NY 0012925 - SPD-NY 0012926 | 3/1/2013 | Email from Wiseman to Pike, Subject: CB9 US press release | FRE 401-402; FRE 602 |
| PTX 233 | SPD-NY 0015074 - SPD-NY 0015076 | 3/1/2013 | Email from Pike to Sekhon, CCing Kouwenberg and Bentley | FRE 401-402;FRE 602; FRE 801-802 |
| PTX 234 | SPD-NY 0014890 - SPD-NY 0014891 | 3/18/2014 | Email from Foster to Hardie and Scaife, CCing Pike, Subject: Additional questions on the model for 1415 | FRE 401-402; FRE 602 |
| PTX 235 | SPD-NY 0035909 - SPD-NY 0035914 | 7/29/2013 | Email from Sharman to Johnson, CCing Kouwenberg and Pike, Subject: CSD-0148 v1 Claim Substantiation Document for Clearb, with attachment | FRE 401-402; FRE 602 |
| PTX 236 | SPD-NY 0034997 - SPD-NY 0034998 | 12/11/2012 | Email from Richards to Pike, Subject: Change to Coretext for CB9 | |
| PTX 237 | SPD-NY 0069515 - SPD-NY 0069516 | 2/6/2013 | CB9 1st Off Line Presentation | FRE 401-402; FRE 602 |

| PTX 238 | SPD-NY 0037575 - SPD-NY 0037578 | 2/11/2013 | Email from Pike to Gittins, Subject: CB9 - Storyboard, with attachment | |
| PTX 239 | SPD-NY 0015333 - SPD-NY 0015337 | 4/3/2013 | Email from Pike to Roberts, CCing Sharman and Gittins, Subject: Cb9 - substantiation for TV copy for US | FRE 401-402; |
| PTX 240 | SPD-NY 0016011 - SPD-NY 0016019 | 1/27/2014 | Email from Pike to Giroud and Foster, Subject: Clearblue Videos > Youtube Channel missing elements, with attachments | FRE 401-402 |
| PTX 241 | SPD-NY 0015860 - SPD-NY 0015862 | 11/15/2013 | Email from Pike to Lagarde, Subject: CB9 - lines for the actress to record, with attachments | FRE 401-402 |
| PTX 242 | SPD-NY 0066845 - SPD-NY 0066849 | 1/23/2013 | Email from Suarez to Consorte, CCing Pike and Minniear, Subject: CB9 Revised concepts, with attachments | FRE 401-402 |
| PTX 243 | SPD-NY 0066957 - SPD-NY 0066960 | 1/24/2013 | Email from Pike to Consorte, Subject: CB9 Revised concepts - feedback to discuss | FRE 401-402 |
| PTX 244 | SPD-NY 0010328 - SPD-NY 0010332 | 1/24/2013 | Email from Consorte to Suarez and Minniear, Subject: CB9 Imedia Design, with attachments | FRE 401-402 |
| PTX 245 | SPD-NY 0076668 - SPD-NY 0076690 | 1/31/2013 | Emai from Pike to Pion, Subject: Print and i-banner copy test quationnaires - FOR INPUT BY WEDNESDAY | FRE 401-402 |

| | | | | |
|---|---|---|---|---|
| PTX 246 | SPD-NY 0013884 - SPD-NY 0013891 | 6/11/2013 | Email from Suarez to Pike, Subject: CB9 concepts | FRE 401-402 |
| PTX 247 | SPD-NY 0015608 - SPD-NY 0015615 | 6/19/2013 | Email from Pike to Scaife, Subject: CB9 concepts | FRE 401-402 |
| PTX 248 | SPD-NY 0012620 - SPD-NY 0012634 | | US Facebook Posts, Learnings for Europe? Presentation | FRE 401-402; FRE 602 |
| PTX 249 | SPD-NY 0033234 - SPD-NY 0033270 | 2/20/2013 | Email from Granneslls to SPD-UK-EVERYONE list, CCing Dalsoglio, Subject: The Science Behind conception indicator - Slides for those who couldn't attend, with attachment | FRE 401-402; FRE 602 |
| PTX 250 | SPD-NY 0044881 - SPD-NY 0044888 | 3/6/2013 | Email from Johnson to Daly, Suarez and Humberstone, Subject: Updated slides, with attachment | FRE 401-402; FRE 602 |
| PTX 251 | SPD-NY 0055987 - SPD-NY 0055988 | 4/4/2014 | Email from Johnson to Hart, Carlisle and Humberstone, Subject: Single slide on CI study for back up at the reviews, with attachment | FRE 401-402; FRE 602 |
| PTX 252 | SPD-NY 0009066 - SPD-NY 0009072 | 2/19/2013 | Clearblue FY 13/14 Planning Meeting Recap | FRE 401-402; FRE 602 |
| PTX 253 | SPD-NY 0074332 - SPD-NY 0073334 | 8/7/2012 | Email from Consorte to Pion, Subject: CI concept, with attachment | FRE 401-402; FRE 602 |

| PTX 254 | SPD-NY 0074578 - SPD-NY 0074630 | 10/24/2012 | Email from Suarez to Consorte and Corredoira, CCing Pion, Shipley and Daly, Subject: Question from the agency, with attachment | FRE 401-402; FRE 602 |
|---|---|---|---|---|
| PTX 255 | SPD-NY 0009668 - SPD-NY 0009673 | 10/25/2012 | Email from Suarez to Suarez, Consorte and Bussolari, CCing Corredoira, Bildirgen, and Daly, Subject: Question from the agency, with attachments | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 256 | SPD-NY 0007708 | 3/8/2013 | Email from Suarez to Minniear, Meinhardt, Page, Lucas, Stevenson, Harrigan, Sullivan and Cutajar, CCing Daly, Subject: BEST NEWS EVER!! Happy Friday! | |
| PTX 257 | SPD-NY 0007733 - SPD-NY 0007739 | 3/20/2013 | Email fro Suarez to Consorte, CCing Daly, Subject: TV recap | FRE 401-402 |
| PTX 258 | SPD-NY 0030498 - SPD-NY 0030500 | 8/13/2013 | Email from Nenon to Suarez, Subject: YouTube edits | FRE 401-402 |
| PTX 259 | SPD-NY 0030274 - SPD-NY 0030287 | 7/12/2013 | Email from Abadi to Suarez, CCing Colvin, Subject: Boards, with attachment | FRE 401-402; FRE 602 |
| PTX 260 | SPD-NY 0018971 - SPD-NY 0018973 | 8/5/2013 | Email from Suarez to Nenon, Ccing Minniear and Meinhardt, Subejct: The website content | FRE 401-402 |
| PTX 261 | SPD-NY 0006044 - SPD-NY 0006056 | 4/25/2013 | Email from Meinhardt to NAeComContent, Subject: eContent Gathering Template for AdvPreg w WE.xls, with attachments | FRE 401-402; FRE 602 |
| PTX 262 | SPD-NY 0011229 - SPD-NY 0011230 | 7/25/2013 | Email from Nenon to Suarez, Subject: WE Enhanced Content, with attachment | FRE 401-402; FRE 602 |

| | | | | |
|---|---|---|---|---|
| PTX 263 | SPD-NY 0020305 - SPD-NY 0020309 | 12/3/2013 | Email from Meinhardt to Suarez, Subject: Input Requested - Basic eContent…Advanced Preg w/Weeks Estimator, with attachments | FRE 401-403 |
| PTX 264 | SPD-NY 0019130 - SPD-NY 0019147 | 1/13/2014 | Email from Meinhardt to NAeComContent, Subject: CRITICAL .. eContent for AdvPreg w WE - 1-9-14.xlsx, with attachment | FRE 602; 801-802 |
| PTX 265 | SPD-NY 0018869 - SPD-NY 0018885 | 2/3/2014 | Email from NAeComContent to Meinhardt, CCing Nathani, Mariaraj, Nazir, Ghabrani, Balasubramanian, Monaldo and Salunke, Subject: Weeks Estimator Content change - URGENT, with attachment | FRE 602; 801-802 |
| PTX 266 | SPD-NY 0004474 - SPD-NY 0004478 | 2/3/2014 | Email from Salunke to NAeComContent, CCing Nathani, Mariaraj, Nazir, Ghabrani, Balasubramanian, Monaldo and Salunke and Meinhardt, Subject: Weeks Estimator Content change - URGENT | FRE 602; 801-802 |
| PTX 267 | SPD-NY 0027060 - SPD-NY 0027069 | | Clearblue Weeks Estimator Table Top Review presentation | FRE 401-402; 602; 801-802 |
| PTX 268 | SPD-NY 0030879 - SPD-NY 0030881 | 8/29/2013 | Email from Nenon to Suarez, CCing Minniear, Subject: Clearblue Advanced Pregnancy Test with Weeks Estimator Exclusive Launch Comprehensive Recap, 8/28 | FRE 401-402; 602; 801-802 |
| PTX 269 | SPD-NY 0008091 - SPD-NY 0008096 | 9/13/2013 | Email from Suarez to Daly, Subject: For Review: Tamera/Clearblue Partnership Press Release | FRE 602; 801-802 |
| PTX 270 | SPD-NY 0011655 - SPD-NY 0011658 | 9/13/2013 | Email from Scull to Suarez, CCing Dewald, Subject: UPDATE: Tamera on The Doctors! | FRE 801-802 |

| | | | | |
|---|---|---|---|---|
| PTX 271 | SPD-NY 0012342 - SPD-NY 0012353 | 12/6/2013 | Email from Iasilli to Suarez and Minniear, Subject: Clearblue Heavy Up Nielsen Study, with attachment | FRE 602; 801-802 |
| PTX 272 | SPD-NY 0009501 - SPD-NY 0009502 | | Social Media Cards | FRE 602 |
| PTX 273 | SPD-NY 0009499 - SPD-NY 0009500 | | Clearblue Waiting is the Hardest Part document | FRE 602 |
| PTX 274 | SPD-NY 0022680 - SPD-NY 0022711 | 2/15/2013 | Email from Cutajar to Daly, Ccing Suarez and Cutajar, Subject: GBP Documents to be Submitted at 5 pm, with attachments | FRE 401-402; 602; 801-802 |
| PTX 275 | SPD-NY 0023114 - SPD-NY 0023143 | 3/27/2013 | Email from Cutajar to Cohen, CCing Daly and Suarez, Subject CVS/Clearblue Slide Deck v1, with attachment | FRE 401-402; 602; 801-802 |
| PTX 276 | SPD-NY 0006216 - SPD-NY 0006225 | 5/24/2013 | Email from Solomon to Suarez and Meinhardt, Subject: Response Needed | FRE 401-402; 602; 801-802 |
| PTX 277 | SPD-NY 0006232 - SPD-NY 0006238 | 5/28/2013 | Email from Solomon to Suarez and Meinhardt, CCing Cutajar, Subject: Response Needed | FRE 401-402; 602; 801-802 |
| PTX 278 | SPD-NY 0019461 - SPD-NY 0019463 | 7/25/2013 | Email from Meyer to Suarez and Meinhardt, Subject: 29587 Clearblue Third Page ad, with attachment | FRE 401-402; 602; 801-802 |

| | | | | |
|---|---|---|---|---|
| PTX 279 | SPD-NY 0030534 - SPD-NY 0030539 | 8/14/2013 | Email from Danielson to Suarez, Subject: Revision Order - 2 for Job/Comp 029133-01 Clearblue Blad Insert, with attachments | FRE 401-402; 602; 801-802 |
| PTX 280 | SPD-NY 0006465 - SPD-NY 0006471 | 6/25/2013 | Email from Meinhardt to Suarez, Subject: Display artwork, with attachments | |
| PTX 281 | SPD-NY 0030531 - SPD-NY 0030533 | 8/15/2013 | Email from Abaunza to Suarez, CCing Cutajar and Ruston, Subject: Weeks Estimator on Walmart.com | |
| PTX 282 | SPD-NY 0021709 - SPD-NY 0021711 | 12/11/2013 | Email from Madigan to Suarez and Daly, Subject: URGENT, remove and update Walmart.com unapproved language for weeks estimator | |
| PTX 283 | SPD-NY 0031127 - SPD-NY 0031130 | 11/1/2013 | Email from Daly to Suarez, Subject: CB WE Selftalker, with attachment | |
| PTX 284 | SPD-NY 0030780 | 8/29/2013 | Email from Linton to Suarez, Subject: PLEASE READ: Comments Beneath Yesterday's WE FB Post | FRE 602; 801-802 |
| PTX 285 | SPD-NY 0081483 - SPD-NY 0081485 | 8/29/2013 | Email from Suarez to Linton, Subject: PLEASE READ: Comments Beneath Yesterday's WE FB Post | FRE 602; 801-802 |
| PTX 286 | SPD-NY 0078269 - SPD-NY 0078278 | 2/13/2013 | Email from Wopfner to Suarez, Cutajar and Minniear, Subject: CRM - competition structural financial, with attachment | FRE 401-402; FRE 602 |
| PTX 287 | SPD-NY 0024839 - SPD-NY 0024841 | 10/30/2013 | Email from Suarez to Minniear, Subject: Weekly Share | |

| PTX 288 | SPD-NY 0012319 - SPD-NY 0012320 | 11/21/2013 | Email from LockwoodTaylor, Subject: Positive Gossip from the MDO | FRE 401-402; 602; 801-802 |
|---|---|---|---|---|
| PTX 289 | SPD-NY 0081782 - SPD-NY 0081785 | 7/25/2013 | Email from Suarez to Nenon, Subject: WE Enhanced Content, with attachment | |
| PTX 290 | SPD-NY 0007936 - SPD-NY 0007937 | 7/9/2013 | Email from Suarez to Daly, Subject: Weeks Estimator Training | |
| PTX 291 | SPD-NY 0081363 | 1/31/2014 | Email from Minniear to Linton, Subject: WE Amazon Review - LiteracySpecialist | FRE 602; 801-802 |
| PTX 292 | SPD-NY 0081063 | 8/13/2014 | Email from Sprinklr Alerts to Linton, Subject: [Sprinklr] Your post has been published | FRE 602; 801-802 |
| PTX 293 | SPD-NY 0011798 - SPD-NY 0011800 | 10/7/2013 | Email from Linton to Suarez, CCing Minniear and Vuturo, Subject: WE Comment on the Facebook Wall | FRE 801-802 |
| PTX 294 | SPD-NY 0081257 - SPD-NY 0081258 | 3/4/2014 | Email from Nenon to Linton, Subject: Spreadsheet, with attachment | FRE 401-402; 602; FRE 801-802 |
| PTX 295 | | | Clearblue Adavanced Pregnancy Test One Sheet | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 296 | SPD-NY 0084460 - SPD-NY 0084461 | 8/30/2013 | Email from Meinhardt to Daly, Subject: 4 - One-Page Retail Presentation - Clearblue APT - Mar 2013.pptx, with attachment | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 297 | SPD-NY 0084465 - SPD-NY 0084472 | | Sochi 2014 Olympic Winter Games Feb 7-23, 2014 document | FRE 401-402; FRE 602 |

| PTX 298 | SPD-NY 0024930 - SPD-NY 0024983 | 2/5/2013 | Email from Cutajar to Minniear, Subject: Help Needed Competitive Response Session, with attachments | FRE 401-402; FRE 602; FRE 801-802 |
|---|---|---|---|---|
| PTX 299 | SPD-NY 0030487 - SPD-NY 0030488 | 8/13/2013 | Email from Cutajar to Daly and Mccracken, CCing Suarez, Muehlfeld, Minniear, Meinhardt and Page, Subject: Weeks Estimator Launch Tracker #1 - DPSM (updated), with attachment | FRE 401-402; FRE 602 |
| PTX 300 | SPD-NY 0006439 - SPD-NY 0006441 | 6/19/2013 | Email from Meinhardt to Cutajar, Subject: Weeks estimator claims | |
| PTX 301 | SPD-NY 0007787 - SPD-NY 0007790 | 4/17/2013 | Email from Meinhardt to Duckett and Cutajar, Subject: Clearblue Weeks Estimator Claims, with attachment | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 302 | | | Compilation of documents produced by Cutajar at deposition | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 303 | SPD-NY 0084358 - SPD-NY 0084373 | | Handwritten notes | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 304 | SPD-NY 0089358 - SPD-NY 0089375 | | Handwritten notes | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 305 | SPD-NY 0084822 - SPD-NY 0084840 | | Email from Lehane to Daly, Humberstone and Johnson, Subject: Ad Board Meeting Pack, with attachment | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 306 | SPD-NY 0082590 - SPD-NY 0082670 | 10/17/2013 | SPD Advisory Board presentation | FRE 401-402; FRE 602; FRE 801-802 |

| PTX 307 | SPD-NY 0085554 - SPD-NY 0085641 | 12/11/2012 | SPD Advisory Board presentation | FRE 401-402; FRE 602; FRE 801-802 |
|---|---|---|---|---|
| PTX 308 | SPD-NY 0089376 - SPD-NY 0089377 | 7/28/2009 | Clearblue Advanced Agenda for Advisory Board Meeting | FRE 401-402 |
| PTX 309 | SPD-NY 0085552 - SPD-NY 0085553 | 7/28/2009 | Clearblue Advanced Agenda for Advisory Board Meeting Draft 2A | FRE 401-402; 602 |
| PTX 310 | SPD-NY 0085493 - SPD-NY 0085547 | 7/28/2009 | Clearblue Advanced Agenda for Advisory Board Meeting Presentation | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 311 | SPD-NY 0091986 - SPD-NY 0092090 | 1/26/2012 | SPD Advisory Board presentation | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 312 | SPD-NY 0091985 | 1/27/2012 | Photocopy of Clearblue Advanced Pregnancy Test package | FRE 401-402; FRE 602 |
| PTX 313 | SPD-NY 0092091 | 1/27/2012 | Clearblue Advanced Pregnancy Test with Weeks Indicator instructions for use | FRE 401-402; FRE 602 |
| PTX 314 | SPD-NY 0068861 - SPD-NY 0068871 | 9/19/2012 | Email from Wilson to Lindner, CCing Guitart, Subject: FDA Feedback, with attachment | |
| PTX 315 | SPD-NY 0022538 - SPD-NY 0022543 | 11/9/2012 | Email from Wilson to Guitart, Daly, Consorte and Colacchia, CCing Gittins, Subject: FDA Feedback, with attachments | |
| PTX 316 | | 1/17/2014 | SPD's Medical Device Reporting Business Process | FRE 401-403 |

| | | | | |
|---|---|---|---|---|
| PTX 317 | SPD-NY 0082417 - SPD-NY 0082420 | | USA Medical Device Reporting Decision Tree document | FRE 401-403 |
| PTX 318 | | 5/30/2013 | SPD's Procedure for the Escalation of Issues (Potentially Reportable Events and Suspected GMP issues) reported to Customer Support for Investigation, Assessment and/or Higher Level Review | FRE 401-403 |
| PTX 319 | | 1/16/2014 | SPD's Medical Device Reporting Decision Tree and Reporting Process | FRE 401-403 |
| PTX 320 | SPD-NY 0092126 - SPD-NY 0092134 | | Consumer Complaint Call Transcript, 001358467A | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 321 | SPD-NY 0084495 | | CRS Verbatim Recording document | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 322 | SPD-NY 0090003 - SPD-NY 0090012 | 5/18/2011 | Consumer Complaint Call Transcript, 001326074A | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 323 | SPD-NY 0090053 - SPD-NY 0090057 | 9/5/2011 | Consumer Complaint Call Transcript, 001340587A | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 324 | SPD-NY 0089756 - SPD-NY 0089761 | 12/6/2011 | Consumer Complaint Call Transcript, 001352908A | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 325 | SPD-NY 0090264 - SPD-NY 0090269 | 6/29/2012 | Consumer Complaint Call Transcript, 001377662A | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 326 | SPD-NY 0090551 - SPD-NY 0090558 | 6/10/2014 | Consumer Complaint Call Transcript, 001645979A | FRE 401-402; FRE 602; FRE 801-802 |

| PTX 327 | SPD-NY 0091698 - SPD-NY 0091704 | 12/13/2013 | Consumer Complaint Call Transcript, 001604063A | FRE 401-402; FRE 602; FRE 801-802 |
|---|---|---|---|---|
| PTX 328 | SPD-NY 0091751 - SPD-NY 0091763 | | Consumer Complaint Call Transcript | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 329 | SPD-NY 0091981 - SPD-NY 0091984 | 9/27/2013 | Signed Engagement Letter for Barnhart | FRE 401-402 |
| PTX 330 | SPD-NY 0050821 - SPD-NY 0050826 | | Discussion Document, FDA Amendments - CB9 Labelling | FRE 401-402; FRE 602 |
| PTX 331 | SPD-NY 0000058 - SPD-NY 0000061 | 11/18/2013 | Email from Duan to Gittins, Subject: Meeting Request from FDA | |
| PTX 332 | SPD-NY 0001814 - SPD-NY 0001829 | 11/23/2011 | Email from Johnson-Lyles to Roberts, Subject: K112870 hold notification - Clearblue Advanced Pregnancy Test with Weeks Indicator, with attachment | |
| PTX 333 | SPD-NY 0002764 - SPD-NY 0002770 | 10/24/2012 | Email from Godbert to Johnson-Lyles, Ccing Johnson and Roberts, Subject: K112870/S001 Clearblue hold item 1 following FDA feedback dated 18th Oct 2012, with attachments | |
| PTX 334 | SPD-NY 0082464 - SPD-NY 0082475 | 2/11/2009 | Consultancy Agreement between SPD Development Company Limited and Michael Zinaman | FRE 401-402 |

| | | | | |
|---|---|---|---|---|
| PTX 335 | SPD-NY 0082477 - SPD-NY 0082479 | 6/9/2009 | Confidentiality Agreement between SPD Development Company Limited and Todd Alonzo | FRE 401-402 |
| PTX 336 | SPD-NY 0055635 - SPD-NY 0055636 | | Device Accuracy document | FRE 602 |
| PTX 337 | SPD-NY 0045365 - SPD-NY 0045370 | 9/13/2012 | Email from Johnson to Roberts, Parsons, Perry, Bodbert and Wilson, Subject: Notes from Meeting Today, with attachment | |
| PTX 338 | SPD-NY 0042866 - SPD-NY 0042889 | | Clearblue Advanced Digital Pregnancy Test with Weeks Estimator Presentation | FRE 602 |
| PTX 339 | SPD-NY 0044951 - SPD-NY 0044960 | 1/30/2013 | Email from Johnson to Sullivan, Devald and Scull, Ccing Minniear, Linton and Hoytt, Subject Clearblue Geneva Call - re: Conception Indicator, with attachment | |
| PTX 340 | SPD-NY 0043118 - SPD-NY 0043119 | | Clearblue Advanced Pregnancy Test with Weeks Estimator Q&A | FRE 602 |
| PTX 341 | SPD-NY 0053468 | 4/11/2013 | Email from Humberstone to Wilson, Johnson, Gittins and Roberts, Subject: CB9 Future Strategy | |
| PTX 342 | SPD-NY 0014289 - SPD-NY 0014298 | 8/7/2013 | Email from Guitart to Humberstone, Johnson, Wilson, Scaife, Pike, Roberts, Gittins, Daly, Perry, and Hart, Subject: New Paper: Length of human pregnancy and contributors to its natural variation, with attachment | |
| PTX 343 | SPD-NY 0068839 - SPD-NY 0068840 | 9/27/2012 | Email from Wilson to Consorte, Subject: Product name description for FDA response | |

| | | | | |
|---|---|---|---|---|
| PTX 344 | SPD-NY 0068985 - SPD-NY 0069024 | 1/1/2013 | See Daly 9 - Product Support - Initiative Quarterly Review Presentation | FRE 401-402; FRE 602 |
| PTX 345 | SPD-NY 0037630 - SPD-NY 0037647 | 2/7/2013 | Email from Pike to Wiseman, CCing Bowden, Subject: Clearblue Weeks Estimator Meeting on Monday, with attachments | FRE 401-402; FRE 602 |
| PTX 346 | SPD-NY 0089784 | | Consumer Complaint Call Transcript | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 347 | SPD-NY 0090168 | | Consumer Complaint Call Transcript | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 348 | SPD-NY 0091208 | | Consumer Complaint Call Transcript | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 349 | SPD-NY 0091386 | | Consumer Complaint Call Transcript | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 350 | SPD-NY 0091593 | | Consumer Complaint Call Transcript | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 351 | SPD-NY 0091045 | | Consumer Complaint Call Transcript | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 352 | SPD-NY 0092127 | | Consumer Complaint Call Transcript | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 353 | SPD-NY 0091505 | | Consumer Complaint Call Transcript | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 354 | SPD-NY 0078716 | | Video attachment to email from Consorte to Yacoubain | FRE 602 |
| PTX 355 | SPD-NY 0022644- SPD-NY 0022648 | 12/18/2012 | Email from Suarez to Daly, Subject: SPD feedback on STB sisters including legal and regulatory check | FRE 801-802 |
| PTX 356 | SPD-NY 0029932- SPD-NY 0029935 | 12/18/2012 | Email from Corredoira to Suarez, Subject: scripts for final review and approval before pre-bid on Thursday, with attachments | |

| PTX 357 | SPD-NY 0010697- SPD-NY 0010703 | 3/20/2013 | Email from Corredoira to Suarez, Subject: CB9 - TVC recap | FRE 801-802 |
|---|---|---|---|---|
| PTX 358 | SPD-NY 0006417- SPD-NY 0006424 | 5/22/2013 | Email from Suarez to Pehrson, Subject: Clearblue Shelf Tray | FRE 801-802 |
| PTX 359 | SPD-NY 0034879- SPD-NY 0034881 | 1/21/2013 | Email from Suarez to Yacoubain, Consorte, and Moss, Ccing Corredoira, Pike, Minniear, and Burrow, Subject: Clearblue Shelf Tray | FRE 801-802 |
| PTX 360 | SPD-NY 0011378- SPD-NY 0011388 | 8/20/2013 | Email from Nenon to Suarez, CCing Minniear, Subject: search - WE, with attachment | FRE 401-402; FRE 602, 801-802 |
| PTX 361 | SPD-NY 0029959- SPD-NY 0029961 | 2/15/2013 | Email from Iasilli to Suarez, Subject: Clearblue Status 2.14.13, with attachment | FRE 801-802 |
| PTX 362 | SPD-NY 0055838- SPD-NY 0055841 | 10/25/2013 | Email from Dewald to Humberstone, CCing Scull, Kupfer, and Suarez, Subject: ADDITIONAL NEEDS: WSJ | |
| PTX 363 | SPD-NY 0025042- SPD-NY 0025043 | 5/6/2013 | Email from List to Suarez, Sullivan, Minniear, and Daly, CCing CLEARBLUE_MSL_TEAM_USA list, Subject: Clearblue Advanced Pregnancy Test with Weeks Estimator ACOG Launch | FRE 602; 801-802 |
| PTX 364 | SPD-NY 0030096- SPD-NY 0030100 | 5/10/2013 | Email from Chemalis to Suarez, Sullivan, Minniear, and Daly, CCing CLEARBLUE_MSL_TEAM_USA list, Subject: Clearblue Monitoring Report (week of May 6-10), with attachments | FRE 602; 801-802 |

| | | | | |
|---|---|---|---|---|
| PTX 365 | SPD-NY 0025051-SPD-NY 0025056 | 8/29/2013 | Email from List to Suarez, Vuturo, Minniear, Daly, and Linton, CCing CLEARBLUE_MSL_TEAM_USA list, Subject: Clearblue Advanced Pregnancy Test with Weeks Estimator Exclusive Launch Comprehensive Recap, 8/29, with attachments | FRE 602; 801-802 |
| PTX 366 | SPD-NY 0025083 | 8/30/2013 | Email from Suarez to Minniear, Subject: Clearblue Monitoring Report (Week of August 26-30) | FRE 602; 801-802 |
| PTX 367 | SPD-NY 0084169 - SPD-NY 0084171 | 3/18/2014 | Email from Scaife to Pike, Subject: US Facebook Posts, with attachment | FRE 602 |
| PTX 368 | | 8/28/2013 | "Finally, The First Home Pregnancy Test That Tells You How Pregnant You Are," by Sifferlin, TIME | FRE 602, 801-802 |
| PTX 369 | | 11/24/2014 | Email from Mehretu to Yang, Goldstein, Mervis, Vinti, Warshafsky, CCing Knowles, Greer, Wang and Levy, Subject: Customer complaints - follow up | This is a "meet and confer" email between counsel in relation to discovery issues in this case; it is extremely improper to attempt to introduce it as a trial exhibit.  FRE 401-403; FRE 801-802. |
| PTX 370 | | 11/12/2014 | Email from Greer to Mervis, Knowles, Mehretu, Wang and Fong, Ccing Levy, Downs, Goldstein, Vinti, Warshafsky and Yang, Subject: Meet and Confer in Adavance of 11/14 Conference | This is a "meet and confer" email between counsel in relation to discovery issues in this case; it is extremely improper to attempt to introduce it as a trial exhibit.  FRE 401-403; FRE 801-802. |

| | | | | |
|---|---|---|---|---|
| PTX 371 | SPD-NY 0000001 - SPD-NY 0004176 | 12/11/2012 | Clearblue Weeks Estimator 510K file | This purported exhibit is actually comprised of many hundreds of documents, many of which are distinct trial exhibits, and much of which is subject to various objections.  FRE 401-403; 602: 801-802. |
| PTX 372 | | 9/2/2014 | Defendant SPD's Response to First Set of Requests for Admission Propounded by Plaintiff Church & Dwight Co., Inc. | see Objections contained in exhibit. |
| PTX 373 | | 10/3/2014 | Defendant SPD Swiss Precision Diagnostics GmbH's Response to Third Set of Interrogatories Propounded by Plaintiff Church & Dwight Co., Inc. | see Objections contained in exhibit. |
| PTX 374 | | 9/26/2014 | Email from Yang to Greer, Mervis and Mehretu, CCing Goldstein, Weinstein, Vinti, Warshafsky, Downs, Levy, Knowles and Wang, Subject: Suarez and Linton Depositions, with attachment | This is a "meet and confer" email between counsel in relation to discovery issues in this case; it is extremely improper to attempt to introduce it as a trial exhibit.  FRE 401-403; FRE 801-802. |

| | | | | |
|---|---|---|---|---|
| | | | | This is improper submission of deposition testimony as a purported trial exhibit; to the extent any of it was submitted by C&D as deposition testimony to be introduced at trial, see SPD's objections to deposition testimony; otherwise, it should be excluded in its entirety.  If the Court disagrees, please see objections in the testimony. |
| PTX 375 | | 1/22/2015 | Kurt Barnhart Deposition Excerpts, pages 1, 178-179, 271-273 | |
| PTX 376 | | | Stipulation regarding retailer presentations, keywords, materials provided to Tamera Mowry-Housley, etc. | |
| PTX 377 | | | Spanish Language Clearblue Weeks Estimator Commercial | FRE 401-402 |
| PTX 378 | SPD-NY 0008752 - SPD-NY 0008754 | 9/6/2013 | Email from Linton to Suarez, Vuturo, Minniear, CCing Evans, Subject: The Pregnancy Beat | FRE 602; 801-802 |
| PTX 379 | SPD-NY 0011327- SPD-NY 0011332 | 8/7/2013 | Email from Linton to Suarez and Vuturo, CCing Evans, Subject: Clearblue Social Respones for WE, with attachment | |

| PTX 380 | SPD-NY 0011333 - SPD-NY 0011334 | 8/7/2013 | Email from Linton to Suarez and Vuturo, Subject: Social Respones for Clearblue WE, with attachment | |
| PTX 381 | SPD-NY 0030719 - SPD-NY 0030725 | 8/28/2013 | Email from Linton to Macon, Subject: Update: Tweeting TIME Healthland Exclusive Tomorrow (8/28) | FRE 602; 801-802 |
| PTX 382 | SPD-NY 0030726 | 8/28/2013 | Email from Linton to Suarez, Subject: Comment Beneath Today's Post - Her Dr Can't Confirm Her # of Weeks | FRE 602; 801-802 |
| PTX 383 | SPD-NY 0030895 | 8/29/2013 | Email from Linton to Suarez, Subject: Accuracy of WE - Inconsistency with Careline Language | FRE 801-802 |
| PTX 384 | SPD-NY 0030896 - SPD-NY 0030903 | 8/29/2013 | Email from Linton to Suarez, Subject: Update: Tweeting TIME Healthland Exclusive Tomorrow (8/28) | FRE 602; 801-802 |
| PTX 385 | SPD-NY 0081022 - SPD-NY 0081031 | | Social Responses for Weeks Estimator Templates | FRE 401-402; FRE 602 |
| PTX 386 | SPD-NY 0081060 | 8/14/2014 | Email from Sprinklr Alerts to Linton, Subject: [Sprinklr] Your post has been published | FRE 602; FRE 801-802 |
| PTX 387 | SPD-NY 0081062 | 8/13/2014 | Email from Sprinklr Alerts to Linton, Subject: [Sprinklr] Your post has been published | FRE 602; 801-802 |
| PTX 388 | SPD-NY 0081065 - SPD-NY 0081067 | 8/13/2014 | Email from Anderson to Linton, CCing Killinger and Dewarld, Subject: Updated WE Messaging, with attachment | FRE 801-802 |
| PTX 389 | SPD-NY 0081078 - SPD-NY 0081079 | 8/11/2014 | Email from Sprinklr Alerts to Linton, Subject: [Sprinklr] Your post has been published | FRE 602, 801-802 |
| PTX 390 | SPD-NY 0081085 | 8/6/2014 | Email from Linton to Minniear, Subject: Accuracy of Weeks Estimator | |

| | | | | |
|---|---|---|---|---|
| PTX 391 | SPD-NY 0081371 | 12/2/2013 | Email from Evans to Linton and Genc, Subject: Update: Weeks Estimator is Challenged | |
| PTX 392 | SPD-NY 0081497 - SPD-NY 0081499 | 8/5/2013 | Email from Suarez to Linton and Vuturo, Subject: Social Responses for WE Accuracy Claims | |
| PTX 393 | SPD-NY 0081505 - SPD-NY 0081535 | 6/28/2013 | Email from Whang to Linton, Subject: Weeks estimator training, with attachment | FRE 401-402; FRE 602 |
| PTX 394 | SPD-NY 0081536 | 6/25/2013 | Email from Linton to Linton, Subject: WEEKS ESTIMATOR TRAINING | |
| PTX 395 | SPD-NY 0084197 - SPD-NY 0084206 | 7/31/2013 | eContent Template | FRE 401-402; FRE 602 |
| PTX 396 | SPD-NY 0084207 - SPD-NY 0084216 | 6/4/2013 | eContent Template | FRE 401-402; FRE 602 |
| PTX 397 | SPD-NY 0084217 - SPD-NY 0084233 | 2/24/2014 | eContent Template | FRE 401-402; FRE 602 |
| PTX 398 | SPD-NY 0084163 | | Youtube Keywords | FRE 401-402; FRE 602 |
| PTX 399 | SPD-NY 0082463 | | Tamera Mowry-Housley "The Doctors" Key Messages | FRE 401-402; FRE 602 |
| PTX 400 | SPD-NY 0011689- SPD-NY 0011724 | 9/16/2013 | Email from Dewald to Spencer, Tracy, Assistant, Singer, Scull, Pandyra, Suarez and Brightman, Subject: Call with Dr. Brightman and Tamera Mowry - Clearblue, with attachments | |
| PTX 401 | | 10/2/2014 | Linked-In Page for Robert Cutajar | FRE 401-402 |
| PTX 402 | | 9/29/2014 | Linked-In Page for Kirsten Suarez | |
| PTX 403 | | 9/29/2014 | Linked-In Page for Karen Linton | |

| PTX 404 | | 9/10/2014 | Linked-In Pages for Joanna Pike | |
|---|---|---|---|---|
| PTX 405 | SPD-NY 0046498 - SPD-NY 0046511 | | 510(k) Substantial Equivalence Determination Decision Summary Assay Only Template for k112870 | |
| PTX 406 | SPD-NY 0060851 - SPD-NY 0060942 | 11/29/2012 | Email from Godbert to Johnson-Lyles, Ccing Johnson and Roberts, Subject: K112870/S001 Clearblue hold item 1 following FDA feedback dated September 12th 2012, with attachments | |
| PTX 407 | SPD-NY 0057369 - SPD-NY 0057373 | 12/4/2012 | Email from Richards to Nixon, Ccing May, Subject: IB-RELEASE10_CLB_US-ADPT to Itarus_120312 | FRE 401-402 |
| PTX 408 | SPD-NY 0022640 - SPD-NY 0022643 | 12/13/2014 | Email from Richards to Daly, Subject: US Conception Indicator AW file, with attachment | |
| PTX 409 | SPD-NY 0049608 - SPD-NY 0049615 | 12/10/2012 | Email from Johnson-Lyles to Gittins, Ccing Johnson, Roberts and Godbert, Subject: DHL Shipment Notification: K112870/S001 Clearblue Response to hold notification daed September 12th 2012 | |
| PTX 410 | SPD-NY 0084234 - SPD-NY 0084248 | | Clearblue U.S. Pregnancy Test Category Dollars Have Remained Flat Over the Past 4 Years presentation | FRE 401-402; FRE 602; 801-802 |
| PTX 411 | SPD-NY 0048927 - SPD-NY 0048929 | 11/13/2013 | Email from Duan to Gittins, Subject: Meeting request from FDA | |
| PTX 412 | SPD-NY 0053201 - SPD-NY 0053202 | 11/14/2013 | Email from Gittins, Subject: FDA Call - some thoughts | |

| | | | | |
|---|---|---|---|---|
| PTX 413 | SPD-NY 0084561 - SPD-NY 0084590 | 8/27/2013 | Email from Cutajar to West, Ccing Suarez and Daly, Subject: Costco.com Slides v4, with attachments | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 414 | SPD-NY 0084182 - SPD-NY 0084196 | 8/1/2013 | Clearblue Presentation for Walmart | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 415 | SPD-NY 0084320 - SPD-NY 0084351 | 8/28/2013 | Amazon Clearblue Meeting Presentation | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 416 | SPD-NY 0084529 - SPD-NY 0084560 | 8/26/2013 | Email from Emerson to Daly, Suarez and Cutajar, Subject: Drugstore Presentation for Tomorrow, with attachment | FRE 401-402; FRE 602; FRE 801-802 |
| PTX 417 | | 1/22/2014 | Letter from Proskauer to Judge Lifland | This is a letter brief submitted by C&D in the JAMS arbitration prior to this proceeding.  It is not evidence; it is argument.  It should be excluded.  FRE 401-403; FRE 602; FRE 801-802 |